| | |
|---|---|
| Attorney or Party Name, Address, Telephone & FAX Nos., State Bar No. & Email Address<br><br>TIMOTHY J. YOO (State Bar No. 155531)<br>tjy@lnbyg.com<br>CARMELA T. PAGAY (State Bar No. 195603)<br>ctp@lnbyg.com<br>LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P.<br>2818 La Cienega Avenue<br>Los Angeles, California 90034<br>Telephone: (310) 229-1234<br><br>☐ *Individual appearing without attorney*<br>☒ *Attorney for:* Jason M. Rund, Chapter 7 Trustee | FOR COURT USE ONLY |

**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA - LOS ANGELES DIVISION**

| | |
|---|---|
| In re:<br><br>THOMAS VINCENT GIRARDI,<br><br><br><br><br><br><br><br><br><br>Debtor(s). | CASE NO.: 2:20-bk-21020-BR<br><br>CHAPTER: 7<br><br>**APPLICATION FOR PAYMENT OF:**<br><br>☒ **INTERIM FEES AND/OR EXPENSES**<br>    **(11 U.S.C. § 331)**<br><br>☐ **FINAL FEES AND/OR EXPENSES**<br>    **(11 U.S.C. § 330)**<br><br>DATE: 10/29/2024<br>TIME: 10:00 am<br>COURTROOM: 1668<br>PLACE: Roybal Federal Building<br>        255 E. Temple Street<br>        Los Angeles, CA 90012 |

1.  Name of Applicant (*specify*): Levene, Neale, Bender, Yoo & Golubchik L.L.P.

2.  Type of services rendered:
    a.  ☒ Attorney for (*specify*): Jason M. Rund, Chapter 7 Trustee
    b.  ☐ Accountant for (*specify*): _____
    c.  ☐ Other professional (*specify*): _____

3.  Date of filing of petition under chapter 7 of the Bankruptcy Code: 12/18/2020

4.  Date of entry of Order Approving Applicant's Employment: 02/01/2021

5.  Date of filing of last Fee and/or Expense Application: _____

---

This form is optional. It has been approved for use in the United States Bankruptcy Court for the Central District of California.

6.  Total fees allowed or paid to Applicant to date (including retainers and prior approved fee applications): $ 0.00

    a.  Retainer received: $ 0.00

    b.  Retainer remaining as of the date of this Application: $ 0.00

    c.  Total amount requested in all prior applications: $ 0.00

    d.  Total amount actually paid pursuant to prior approved applications: $ 0.00

    e.  Total amount currently due but unpaid pursuant to prior approved applications: $ 0.00

    f.  Total amount allowed but reserved pending final fee application: $ 0.00

7.  **Summary of Requested Fees**: (*attach detailed supporting documentation to this Application*)

| Professional Person's Name | Hourly Rate | X | Total Hours this Person | = | Total Fees this Person |
|---|---|---|---|---|---|
| a. See Exhibit A | $ | X | | = | $ |
| b. | $ | X | | = | $ |
| c. | $ | X | | = | $ |
| d. | $ | X | | = | $ |
| e. | $ | X | | = | $ |
| f. | $ | X | | = | $ |

g. ☐ Continued on attached page

8.  The hourly rates above are the same rates charged by the above professionals for non-bankruptcy services except as
    follows:                                                                    ☐ See attached page

9.  Bonus requested (final fee applications only): $ 0.00
    (*attach Declaration and Memorandum of Points and Authorities justifying bonus*)

10. **TOTAL FEES REQUESTED THIS APPLICATION**: $ 783,476.00

11. Total expenses paid to Applicant to date (including retainers and prior
    approved expense applications): $ 0.00

---

This form is optional.  It has been approved for use in the United States Bankruptcy Court for the Central District of California.

December 2012                                    Page 2                        **F 2016-1.2.APP.PAYMENT.FEES**

12. **Summary of Requested Expense Reimbursement**: (*attach detailed supporting documentation to this Application*)

| Type of Expense | Reimbursement Requested this Application |
|---|---|
| a.  See Exhibit B | $ |
| b. | $ |
| c. | $ |
| d. | $ |
| e. | $ |
| f. | $ |
| g.  ☐    Continued on Attached Page | |

13. **TOTAL EXPENSE REIMBURSEMENT REQUESTED THIS APPLICATION:** $ 16,896.64

14. Applicant submits the following in support of the Application herein pursuant to LBR 2016-1 (*specify*):
     Narrative, Declaration of Carmela T. Pagay, billing statements (Exhibits A-B), resume (Exhibit C)

15. Total number of attached pages of supporting documentation: _____

16. Applicant declares under penalty of perjury under the laws of the United States that the foregoing Application and all attached supporting documentation are true and correct and accurately reflect services rendered and expenses incurred.

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| 10/08/2024 | Carmela T. Pagay | /s/ Carmela T. Pagay |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

This form is optional.  It has been approved for use in the United States Bankruptcy Court for the Central District of California.

*December 2012*                              Page 3                    **F 2016-1.2.APP.PAYMENT.FEES**

**In re Thomas Vincent Girardi**
**Bankruptcy Case No. 2:20-bk-21020-BR**
**Jason M. Rund, Chapter 7 Trustee**

**I.**

**INTRODUCTORY STATEMENT**

The combined efforts of Jason M. Rund, the chapter 7 trustee herein (the "Trustee"), and his counsel, Levene, Neale, Bender, Yoo & Golubchik L.L.P. (formerly Levene, Neale, Bender, Yoo & Brill L.L.P.) ("Applicant") have been invaluable to the receipt of funds in this complex bankruptcy case.  By this Application, Applicant seeks approval and payment of $783,476.00 in fees and $16,896.64 in expenses for the period from January 6, 2021 through August 31, 2024 (the "Period"), for a total of $800,372.64.  The total fee amount reflects a **voluntary waiver of $56,030.75 in fees**, including time incurred by paraprofessionals and $30,000.00 in fees so as to not prejudice the estate for possible duplication of time caused by the departure of an attorney handling the litigation matters described herein and another attorney at the firm coming up to speed.[1]

Applicant submits this application for payment of fees and reimbursement of costs pursuant to 11 U.S.C. § 330.  Applicant asserts that the compensation requested herein is reasonable, and represents payment for the extensive services rendered by Applicant for the benefit of the estate as detailed below.  Applicant further contends that the expenses requested herein were actual and necessary expenses incurred by Applicant in the representation of the estate.

At this time, there is cash on hand in the amount of $6,152,299.25, subject to a holdback of approx. $1.48 million (which represents the disputed legal fees owed to the Ruigomez's counsel).

///

///

---

[1]     Such entries are marked in the billing records as "N/C" (or no charge).

## II.

### NARRATIVE SUMMARY OF SIGNIFICANT EVENTS AND STATUS OF CASE

A.      **Narrative**

Background

An Involuntary Chapter 7 Petition was filed against Thomas Vincent Girardi (the "Debtor") on December 18, 2020, by petitioning creditors Robert M. Keese, John Abassian, Erika Saldana, Virginia Antonio and Kimberly Archie (the "Petitioning Creditors").  On the same date, the Petitioning Creditors also filed a Chapter 7 Involuntary Petition against Girardi Keese ("GK"), the Debtor's law firm, commencing Case No. 2:20-bk-21022-BR.

On December 24, 2020, the Petitioning Creditors filed an emergency motion for appointment of an interim trustee [Doc 13], which was granted by the Bankruptcy Court on January 5, 2021 [Doc 39]. On January 6, 2021, the United States Trustee ("UST") appointed the Trustee.

Tasked with administering the bankruptcy estate of a high-profile attorney, the Trustee took on the role with aplomb.  He quickly determined that he required counsel to assist him with his duties.  The application to employ Applicant as general bankruptcy counsel for the Trustee was filed on January 8, 2021 [Doc 53], and thereafter approved by order entered on February 4, 2021 [Doc 89].

The Initial Matters

Following the commencement of the case, the Debtor appeared to be representing himself and also be the subject of a guardianship action.  Since the Debtor was unable to file the required schedules and related documentation, Applicant obtained an order extending the Court's deadline (to March 1, 2021) by order entered on January 28, 2021 [Doc 84].

Thereafter, Applicant prepared and filed on February 2, 2021 a motion seeking turnover of the real property located at 100 N. Los Altos Drive, Pasadena, California 91105 (the "Residence"), one of the main assets of the estate [Doc 91] (the "Residence Turnover Motion").

Additionally, Applicant prepared and filed a complaint on February 5, 2021 against G&L Aviation to quiet title in and obtain turnover of the real property located at 81775 Brown Deer

Park, La Quinta, California 92253 (the "Brown Deer Property") and the Morgan Stanley Smith Barney LLC Account No. 565-xxx581-xxx (the "MS Acct. 565"), commencing 2:21-ap-01028-BR (the "G&L Action"). G&L Aviation is a California general partnership comprised solely of the following two individuals: the Debtor and attorney Walter John Lack.

On February 12, 2021, Robert Girardi ("RG"), Temporary Conservator of the Person and of the Estate of the Debtor, filed a "limited" opposition to the Turnover Motion [Doc 104], stating that he opposes the Motion only to the extent that it seeks to immediately evict the Debtor from his home, and that he intends to cooperate with the Trustee and his professionals concerning the subject asset. Applicant then engaged with RG concerning certain terms that would avoid the need to displace the Debtor and provides the Trustee with access to market the Residence, which resulted in a stipulation. An order granting the Residence Turnover Motion (taking into consideration the terms of the stipulation) was then entered on March 4, 2021 [Doc 126].

Applicant obtained a subsequent order extending the deadline (to April 30, 2021) to file schedules and related documentation on March 2, 2021 [Doc 122]. Schedules were ultimately filed by the Trustee on March 24, 2021 [Doc 140].

Settlement with Ruigomez

Prior to the Petition Date, Joseph Ruigomez, Kathleen Ruigomez and Jaime Ruigomez ("Ruigomez Creditors") commenced an action against the Debtor and GK in the Los Angeles Superior Court (the "Superior Court"), as Case No. 19STCV22296. On April 20, 2020, the Superior Court entered a *Judgment* for $11,000,000 in favor of the Ruigomez Creditors and against the Debtor and GK (the "Judgment").

On April 22, 2020, the Superior Court issued an *Order to Appear for Examination* (the "ORAP"), requiring the Debtor to appear and testify at a judgment debtor examination on August 19, 2020, at 8:30 a.m. The ORAP was served on the Debtor on May 20, 2020.

In June 2020, the Ruigomez Creditors recorded Abstracts of Judgment with the Riverside, San Bernardino, Monterey, and Los Angeles County Recorder's Offices.

///

///

3

The Ruigomez Creditors asserted that, as of the Petition Date, the total sum of $11,747,245.95 was due and owing under the Judgment, including $729,315.06 in interest and $17,930.99 in collection costs (the "Ruigomez Claim").

The Ruigomez Creditors contended that, by virtue of their service of the ORAP on the Debtor, the Ruigomez Claim is secured by a lien on all personal property of the Debtor that existed on the Petition Date.  Further, the Ruigomez Creditors contended that, by virtue of the foregoing Abstracts, the Ruigomez Claim is secured by a lien on all real property of the Debtor in Riverside, Monterey, San Bernardino and Los Angeles Counties that existed on the Petition Date. The liens created by the service of the ORAP and the Abstracts are hereinafter referred to as the "Ruigomez Liens."

Discussions with the Ruigomez Creditors ensued.  During this time, Applicant was also analyzing other liens that were asserted against the Debtor's assets.  Following numerous discussions, the Trustee and the Ruigomez Creditors entered into a Settlement Agreement (the "Ruigomez Agreement") concerning the Trustee's administration of the Debtor's assets.  The Ruigomez Agreement provided, in pertinent part, as follows:

1.      The Ruigomez Creditors would be allowed a claim (the "Ruigomez Claim") in the amount of $11,747,245.95 as of the Petition Date, with a perfected interest in all of the Debtor's personal property and all real properties of the Debtor in Riverside, Monterey, San Bernardino and Los Angeles Counties that existed on the Petition Date (the "Ruigomez Collateral"). Further, the Ruigomez Creditors would reserve their right to seek post-petition interest under 11 U.S.C. § 506(b).

2.      The Ruigomez Creditors consented to the Trustee's administration of the Ruigomez Collateral pursuant to 11 U.S.C. § 363, free and clear of their liens.

3.      For each Ruigomez Collateral that is administered, the sale proceeds would be distributed in the following order of priority: (a) liens senior to the Ruigomez Liens, taxes arising from the sale (including transfer and income taxes), and ordinary costs of sale (including broker commissions, escrow, etc.); (b) the administrative fees and costs of the bankruptcy estate; (c) 80% of the balance to the Ruigomez Creditors to be applied towards the Ruigomez Claim; and (d) 20%

4

of the balance to the Trustee to be held in trust for the allowed unsecured claimants of the bankruptcy estate.

      4.     The distributions to the Ruigomez Creditors under the Agreement would take place no less than 120 calendar days apart, and for each distribution, the Trustee would estimate the administrative fees and costs in good faith to determine the amount to be withheld by the bankruptcy estate.

      5.     The Ruigomez Creditors would continue their best efforts to prosecute their claims in the GK Case, and would not withdraw or reduce their claims in that case without the written consent of the Trustee.

After the Ruigomez Agreement was fully executed, Applicant prepared and filed on March 12, 2021 a motion to obtain Court approval of the agreement [Doc 132] (the "Ruigomez Compromise Motion"). Oppositions were filed by Karen Girardi and Erika Girardi [Docs 137 and 139]. Applicant filed the Trustee's reply on March 30, 2021 [Doc 150]. The Ruigomez Compromise Motion was ultimately granted by Court order entered on April 20, 2021 [Doc 173].

<u>Settlement with G&L Aviation</u>

Prior to the Petition Date, an action was commenced in Los Angeles Superior Court in June 2014 titled <u>Lipscomb v. Girardi, et al.</u>, Los Angeles Superior Court Case No. BC547290 (the "State Court Action"). The State Court Action primarily involved claims concerning the real property located at 1122 Wilshire Boulevard, Los Angeles, California 90017 (the "1122 Property").

The Trustee, after numerous discussions with Lee Lipscomb, Walter Lack, G&L Aviation and 1122 Wilshire Partnership (collectively the "1122 Wilshire Parties"), negotiated an agreement by which all of the issues and claims between the estate and the 1122 Wilshire Parties with respect to the 1122 Property will be resolved (the "G&L Agreement"). In short, settlement will afford the Trustee the opportunity to: (a) obtain for the estate a guaranteed $1 million from the sale of the 1122 Wilshire Property in which the Debtor held an indirect 37.5% interest; (b) settle the claims against G&L Aviation for breach of fiduciary of duty and for attorney's fees incurred during nearly seven years of litigation wherein Lee Lipscomb, who owns 25% of the

1122 Property, sought its partition by sale and damages for breach of fiduciary duty against G&L

Aviation for its obstruction of the collection of nearly a decade of rents; and (c) avoid a lengthy

trial (and possible appeals) in a pending state court action.

Applicant prepared and filed on April 5, 2021 a motion to obtain Court approval of the

G&L Agreement [Doc 156].  An order granting such motion was entered on May 7, 2021 [Doc

188].

Settlement Regarding the Airplanes

G&E Partners LLC is the owner of two airplanes: (1) 1990 Gulfstream G-IV, FAA

registration mark N711GL ("Gulfstream") and (2) 2000 Beechcraft Super King Air 350, FAA

registration mark N350GL ("Super King").  The Gulfstream and Super King are hereinafter

collectively referred to as the "Airplanes."

The Roy T. Eddleman Living Trust Under Agreement dated August 17, 2000 (the

"Eddleman Trust") is a member of G&E Partners LLC.

Under the Amended and Restated Operating Agreement of G&E Partners LLC, dated

April 1, 2019 (the "Operating Agreement"), GK is listed as the other member of that entity.

However, it is unclear whether GK or the Debtor should be considered as the other member of

G&E Partners LLC because there are documents and pleadings indicating that the Debtor was the

owner of the Airplanes before the Airplanes were transferred to G&E Partners LLC.  In addition,

the Debtor contributed $1 million as capital contribution.  However, there are also documents that

indicate that GK held title to the Airplanes before they were transferred to G&E Partners LLC.  In

addition, GK's books and records reflect that GK spent approximately $1 million annually on

maintenance and repair of the Airplanes.

Since GK and the Debtor were in bankruptcy, the Eddleman Trust funded certain of the

operating and maintenance expenses of G&E Partners LLC, including those expenses that the

other member of G&E Partners LLC (the Debtor or GK) were obligated to fund under the

Operating Agreement.  As of the date of this Agreement, in addition to its obligations under the

Operating Agreement, the Eddleman Trust paid a total of $105,992.61 (the "Prior Payments") on

behalf of the Debtor or GK.

1      Following discussions, the Trustee, the chapter 7 trustee for the GK case, and the

2 Eddleman Trust agreed to: (i) market the Airplanes for sale, and the Eddleman Trust has agreed to

3 manage the sales efforts, (ii) authorize the Eddleman Trust to continue funding Girardi's or GK's

4 portion of the expenses relating to the maintenance of G&E Partners LLC and the operation of the

5 Airplanes until the first of the two Airplanes is sold (the payments hereafter made on behalf of the

6 Debtor or GK, together with the Prior Payments are herein collectively referred to as the

7 "Reimbursable Payments"); and (iii) resolve their disputes regarding their respective claims in

8 connection with the Airplanes.

9      The agreement (the "Airplanes Agreement") provided, in pertinent part, as follows:

10      1.      The Eddleman Trust is vested with authority to market and sell the Airplanes,

11 including engaging a broker, receiving purchase offers, and executing necessary sale documents.

12      2.      Subject to substantiation, the Eddleman Trust would be reimbursed for the

13 Reimbursable Expenses from the net sale proceeds received from the sale of the first of the two

14 Airplanes.  Following the repayment in full of the Reimbursable Payments, (i) all subsequent

15 operating and maintenance expenses of G & E Partners LLC would be paid by G&E Partners

16 LLC from the net sales proceeds that were not used to repay the Reimbursable Payments, and (ii)

17 the Eddleman Trust would no longer be requested to make any further payments on behalf of, or

18 advances to G & E Partners LLC.

19      3.      Proceeds from the sale of the Airplanes would be distributed as follows:

20           a.      Broker's commissions and other costs of sale;

21           b.      Payment of the Reimbursable Expenses to the Eddleman Trust;

22           c.      Balance of the next sale proceeds following the sale of both Airplanes

23           would be divided equally among the Eddleman Trust, the Trustee for the benefit of

24           the Debtor's bankruptcy estate and the GK Trustee for the benefit of the GK

25           bankruptcy estate.

26      4.      The parties would release each other from claims relating to the Airplanes.

27 ///

28 ///

7

After the Airplanes Agreement was fully executed, Applicant prepared and filed on May 19, 2021 a motion to obtain Court approval of such agreement [Doc 195].  An order approving such agreement was entered on June 17, 2021 [Doc 217].

Settlement with CAL II

California Attorney Lending II, Inc., a New York corporation ("CAL II") is another entity that claimed a secured interest against the Debtor's assets.  Upon closer review, however, it appeared to the Trustee that the UCC Amendment that CAL II filed with the California Secretary of State on July 19, 2017 as Inst. No. 1775969950, and which added the Debtor to the UCC Financing Statement (the "TVG Financing Statement") failed to describe any collateral, resulting in CAL II not having a perfected security interest against the Debtor's assets.

Following numerous discussions, the Trustee and CAL II entered into a Settlement Agreement (the "CAL II Agreement") concerning the Trustee's administration of the Debtor's assets.  The CAL II Agreement provides, in pertinent part, as follows:

1.      CAL II's Claim would be allowed in the amount of $6,402,213.49 plus the Debtor Legal Fees as of the Petition Date, with a perfected interest in all of the Debtor's personal property that existed on the Petition Date with the exception of cash and bank accounts ("CAL II's Collateral").  Further, CAL II would reserve its right to seek post-petition interest under section 506(b) of the Code.

2.      CAL II would be allowed to retain the Levied Funds (i.e., the sum of $118,000 levied from Morgan Stanley).  If CAL II has not received the Levied Funds, the Trustee would instruct Morgan Stanley to release the Levied Funds to CAL II within 14 calendar days after the Effective Date.

3.      Within 14 calendar days after the Effective Date, CAL II would provide the Trustee with a release of the abstract that it recorded in the Los Angeles County Recorder's Office in recordable form.  Further, if there are other Abstracts of Judgment recorded with 90 days of the Petition Date, CAL II would provide releases of those Abstracts in recordable form at the request of the Trustee.

///

8

4.      CAL II consents to the Trustee's sale and disposition of CAL II's Collateral pursuant to section 363 of the Code free and clear of CAL II's Liens.

5.      For each CAL II's Collateral that is administered, the sale proceeds would be distributed in the following order of priority: (1) liens senior to CAL II's Lien, if any, allowed claim of exemption, taxes arising from the sale, and ordinary costs of sale (including broker commissions, escrow, etc.); (2) the reasonable, necessary administrative fees and costs of the bankruptcy estate assembling, acquiring and disposing of said collateral; (c) 80% of the balance to CAL II to be applied towards CAL II's Claim; and (d) the remainder (*i.e.*, 20%) of the balance to the Trustee to be held in trust for the allowed unsecured claimants of the bankruptcy estate. Once CAL II is paid in full from this Case and the GK case, the sale proceeds would be distributed in accordance with the Settlement Agreement previously approved by the Bankruptcy Court between the Trustee and the Ruigomez Creditors [Doc 173].

6.      The distributions to CAL II under the Agreement would take place no less than 120 calendar days apart, and for each distribution, the Trustee would estimate the administrative fees and costs in good faith to determine the amount to be withheld by the bankruptcy estate.

7.      CAL II would continue its best efforts to prosecute its claims in the GK case and would not withdraw or reduce their claims in that case without the written consent of the Trustee.

After the CAL II Agreement was fully executed, Applicant prepared and filed on May 19, 2021 a motion to obtain Court approval of such agreement [Doc 197].  An order approving such agreement was entered on June 21, 2021 [Doc 224].

Sale of Brown Deer Property

After the Trustee obtained a judgment in his favor in the G&L Action on or about May 13, 2021, the Trustee proceeded to market and sell the Brown Deer Property.  The Trustee then received an offer to purchase the Brown Deer Property from Jeffrey D. Stratton and Leah J. Stratton for $1,250,000.  Applicant prepared and filed on September 13, 2021 the motion seeking Court approval of the sale [Doc 250].  The Court ultimately approved the sale, and an order to such effect was entered on October 5, 2021 [Doc 259].

///

9

727 Action

After confirming that the Trustee had a basis for objecting to the Debtor's discharge,

Applicant prepared and filed on October 29, 2021, a complaint under section 727 of the

Bankruptcy Code against the Debtor, commencing Adv. No. 2:21-ap-01216-BR.  The Debtor

failed to respond to the Trustee's complaint.  Applicant then prepared and filed on December 28,

2021 a motion for default judgment against the Debtor.  Default judgment denying the Debtor's

discharge was entered on January 24, 2022.

Settlement Among the Partners of 1126 Wilshire Partnership

On December 17, 1986, a partnership to be known as 1126 Wilshire Partnership (the

"Partnership") purchased the office building located at 1126 Wilshire Boulevard, Los Angeles,

California 90017 (the "1126 Property").

On or around May 1, 2015, the Debtor executed a Partnership Agreement (the

"Partnership Agreement"), which listed the Debtor as holding a 70.833335% ownership interest

in the Partnership.  The Partnership Agreement listed Anna M. Girardi, John Girardi, Robert M.

Keese, Jennifer Crane, Jill O'Callahan (as successor in interest to James G. O'Callahan), Robert

W. Finnerty, Vincent Girardi, Patrick L. Girardi, Kenneth P. Girardi, Jacqueline A. Lira, and

Matthew G. Girardi (collectively, the "Partners") as partners holding the remaining ownership

interests in various percentages.

Partners Robert Keese, Robert Finnerty and Jill O'Callahan asserted that the Debtor

executed certain deeds of trust against the 1126 Property without the knowledge or authorization

of the Partners.  On December 14, 2020, the Partners filed a "Complaint for Accounting,

Dissolution of Partnership, Breach of Fiduciary Duty, Conversion, Fraud, to Quiet Title and

Injunctive Relief" against the Debtor, the Partnership and other defendants, commencing the

action pending in the Superior Court as Case No. 20STCV47657.

While the Trustee disputed claims asserted by the Partners concerning the Partnership, in

order to avoid the cost of litigating such disputes, the Trustee agreed to assign the Debtor's

interest in the Partnership to Robert Finnerty (one of the Partners) in exchange for a $100,000.00

///

1 payment, the dismissal of the aforementioned action against the Debtor, and the release of the

2 bankruptcy estate by all of the Partners.

3    Applicant prepared and filed on October 29, 2021 a motion to obtain Court approval of

4 such settlement [Doc 278].  An order approving such agreement was entered on November 30,

5 2021 [Doc 305].

6

7    <u>Turnover of Value of Life Insurance Policies</u>

8    Among the assets of the estate are two life insurance policies obtained by the Debtor from

9 MassMutual.  As of the Petition Date, Account Nos. 3812669 and 4746062 had cash surrender

10 values of $36,848.41and $48,493.45, respectively (the "Policies").

11    On or about December 20, 2021, the Trustee requested MassMutual to turn over the cash

12 value of the Policies to the estate.  On or about December 21, 2021, MassMutual responded by

13 requiring a Court order that authorizes the Trustee to surrender the Policies so that it can start the

14 process for the turnover.  Accordingly, Applicant prepared and filed on February 16, 2022 a

15 motion seeking turnover of the cash value of the Policies [Doc 320].  Such motion was granted by

16 Court order entered on March 28, 2022 [Doc 323].

17    <u>Sale of Personal Property Via Auctioneer</u>

18    While the Residence was being marketed, Applicant assisted the Trustee in employing

19 John Moran Auctioneers, Inc. ("Auctioneer") to sell personal property (the "Personal Property")

20 of the estate located therein.  The Debtor's Personal Property included the following: a Steinway

21 piano, furniture, art, religious icons, statues, lamps, rugs, ceramics and glassware, clothing and

22 shoes, and sports memorabilia.  The application to employ the Auctioneer was filed on June 21,

23 2022 [Doc 341] and was eventually approved by Court order entered on July 12, 2022 [Doc 355]

24 after Applicant resolved issues raised to the sale of the Personal Property by certain interested

25 parties.

26    The Auctioneer conducted the on September 21, 2022. The "hammer price" of all items

27 sold at the auction were $400,075.00 and the sum of $530,381.14 was turned over to the Trustee.

28 ///

<u>Sale of Residence</u>

With regard to the Residence itself, after many months of marketing by the Trustee's broker, the Trustee accepted an offer to purchase the Residence from Jun Tao and Peng Tao for $7,500,000.  Applicant prepared and filed on September 23, 2022 the motion seeking Court approval of such sale, free and clear of certain liens, which included certain overbidding procedures [Doc 365].  After overbidding held in Court, Mr. and Mrs. Tao were approved as purchasers of the Residence for $8,000,000.  An order to such effect was entered on October 18, 2022 [Doc 379].

<u>Settlement with Karen Girardi</u>

Karen Girardi ("Karen") was the Debtor's former spouse.  On or about September 8, 1989, the Los Angeles Superior Court (the "Superior Court") entered a judgment in the dissolution proceeding between the Debtor and Karen in LASC Case No. D102485 (the "Judgment").  The Judgment incorporated that certain Marital Settlement Agreement dated December 28, 1988 and executed by the Debtor and Karen (the "MSA").  In particular, the MSA provided for the Debtor's support payment of $10,000 per month to Karen.

On October 16, 1989, Karen recorded an Abstract of Judgment with the Los Angeles County Recorder's Office as Inst. No. 89-1663121.  Karen contended that, by virtue of the Abstract of Judgment, her claim against the Debtor (the "Claim") is secured by a lien on all real property of the Debtor in Los Angeles County that existed on the Petition Date.

The Trustee sold the Residence free and clear of Karen's Abstract of Judgment. Following discussions, the Trustee and Karen agreed to resolve the Claim and entered into a Settlement Agreement (the "Karen Agreement").  The Karen Agreement provided, in pertinent part, as follows:

1.    Karen would be allowed a claim in the amount of $200,000 in full satisfaction of the Claim (the "Settlement Amount").

2.    The Settlement Amount would be paid to Karen within ten court days of entry of the Court's order approving the Karen Agreement.

12

3.    The Trustee releases and waives all claims against Karen arising out of the Case, and Karen releases and waives all claims against the Trustee and the Debtor's bankruptcy estate arising out of the Case.  Further, Karen would withdraw the Claim within 10 court days following the receipt and successful negotiation of the check for the Settlement Amount.

Applicant prepared and filed on December 13, 2022 a motion to obtain Court approval of the Karen Agreement [Doc 397].  An order approving such agreement was entered on January 11, 2023 [Doc 409].

The Adversary Proceedings

Applicant commenced adversary proceedings concerning certain liens or prepetition payments made by the Debtor, and which are explained in further detail below:

1.    *Rund, Trustee v. KCC Class Action Services,* Adv. No. 2:22-ap-01208-BR (the "KCC Action");

2.    *Rund, Trustee v. Los Angeles County Treasurer and Tax Collector,* Adv. No. 2:22-ap-01209-BR (the "LACTC Action");

3.    *Rund, Trustee v. Stillwell Madison, LLC,* Adv. No. 2:22-ap-01210-BR (the "Stillwell Action");

4.    *Rund, Trustee v. Bajgrowicz,* Adv. No. 2:22-ap-01211-BR (the "Bajgrowicz Action");

5.    *Rund, Trustee v. Lira,* Adv. No. 2:22-ap-01212-BR (the "Lira Action");

6.    *Rund, Trustee v. Fujimoto,* Adv. No. 2:22-ap-01213-BR (the "Fujimoto Action");

7.    *Rund, Trustee v. Aumais,* Adv. No. 2:22-ap-01214-BR (the "Aumais Action");

8.    *Rund, Trustee v. Finnerty,* Adv. No. 2:22-ap-01215-BR (the "Finnerty Action"); and

9.    *Rund, Trustee v. Erika Girardi, et al.,* Adv. No. 2:22-ap-01216-BR (the "Erika Action").

13

1    <u>The KCC, LACTC and Stillwell Actions</u>

2    These actions concerned liens asserted against the Residence by defendants, which

3    attached to the sale proceeds following approval of the Trustee's sale motion by this Court.

4    Following confirmation by each defendant that they are not asserting their liens against the sale

5    proceeds, the actions were promptly dismissed without much litigation.

6    <u>The Bajgrowicz Action</u>

7    In investigating the Debtor's prepetition transfers, the Trustee discovered that a transfer

8    of $200,000 was made by the Debtor to or for the benefit of Kathleen Bajgrowicz

9    ("Bajgrowicz").  The Trustee contended that such payment constitutes a fraudulent transfer and

10    is voidable and recoverable by the estate.  Following extensive discussions, the parties agreed to

11    resolve the Bajgrowicz Action for $45,000.  The Trustee recognized that litigating the action

12    through trial and then executing on any judgment thereon may exceed the difference between the

13    claimed amount and the agreed upon settlement amount. The Trustee further recognized the

14    unfairness of Bajgrowicz's circumstances as a victim of the conspiracy orchestrated by Debtor

15    and GK, which subjected Bajgrowicz to the forfeiture of amounts owed by GK pursuant to the

16    settlement of Bajgrowicz' claims in a settlement with the NFL Settlement (but improperly paid

17    to Bajgrowicz by the Debtor).

18    After the parties' agreement was fully executed, Applicant prepared and filed on February

19    9, 2024 a motion to obtain Court approval of such settlement [Doc 471].  An order approving

20    such agreement was entered on March 14, 2024 [Doc 477].  After the agreed upon settlement

21    amount was paid, the Bajgrowicz Action was dismissed.

22    <u>The Lira Action</u>

23    David Lira ("Lira") was a lawyer working for GK.  Even though the Debtor did not

24    individually owe any debt to Lira, the Debtor made four payments totaling $66,000 to Lira.  The

25    Trustee contended that such payments constitute fraudulent transfers and are voidable and

26    recoverable by the estate.  Following extensive discussions, the parties agreed to resolve the Lira

27    Action for $25,000.  The Trustee recognized that even if he prevailed against Lira, executing on

28    any judgment thereon may be difficult given various other actions pending against Lira.  The

1    Trustee further recognized the unfairness of Lira's circumstances, which subjected Lira to the

2    loss of compensation apparently owed by GK for Lira's services to the firm.

3         After the parties' agreement was fully executed, Applicant prepared and filed on April 8,

4    2024 a motion to obtain Court approval of such settlement [Doc 480].  An order approving

5    such agreement was entered on May 1, 2024 [Doc 486].  After the agreed upon settlement

6    amount was paid, the Lira Action was dismissed.

7              The Fujimoto Action

8         Shirleen Fujimoto ("Fujimoto") was an executive assistant for GK.  Even though Debtor

9    did not individually owe any debt to Fujimoto, the Debtor made three transfers to Fujimoto

10   totaling $109,820.11. The Trustee contended that such payments constitute fraudulent transfers

11   and are voidable and recoverable by the estate.  Following extensive discussions, the parties

12   agreed to resolve the Fujimoto Action for $50,000.  The Trustee recognized that the cost of

13   bringing this action to trial may exceed any ultimate recovery.

14        After the parties' agreement was fully executed, Applicant prepared and filed on June 28,

15   2024 a motion to obtain Court approval of such settlement [Doc 492].  An order approving

16   such agreement was entered on July 30, 2024 [Doc 498].  The Fujimoto Action will be dismissed

17   upon Fujimoto's full payment of the agreed upon settlement amount.

18              The Aumais Action

19        Christopher Terrence Aumais ("Aumais") was a lawyer working for GK.  Even though

20   the Debtor did not individually owe any debt to Aumais, the Debtor made three payments

21   totaling $23,000 to Aumais.  The Trustee contended that such payments constitute fraudulent

22   transfers and are voidable and recoverable by the estate.  Following extensive discussions, the

23   parties agreed to resolve the Aumais Action for $12,000.  The Trustee recognized that the cost of

24   bringing this action to trial may exceed any ultimate recovery and that he may have difficulty in

25   collecting on any judgment collected.

26        After the parties' agreement was fully executed, Applicant prepared and filed on February

27   28, 2024 a motion to obtain Court approval of such settlement [Doc 474].  An order approving

28   ///

15

such agreement was entered on April 10, 2024 [Doc 482].  After the agreed upon settlement amount was paid, the Aumais Action was dismissed.

### The Finnerty Action

Robert William Finnerty ("Finnerty") was a lawyer working for GK.  Even though the Debtor did not individually owe any debt to Aumais, the Debtor made three payments totaling $30,000 to Finnerty.  The Trustee contended that such payments constitute fraudulent transfers and are voidable and recoverable by the estate.  Following extensive discussions, the parties agreed to resolve the Finnerty Action for $12,000.  The Trustee recognized that the cost of bringing this action to trial may exceed any ultimate recovery and that he may have difficulty in collecting on any judgment collected.

After the parties' agreement was fully executed, Applicant prepared and filed on June 28, 2024 a motion to obtain Court approval of such settlement [Doc 490].  An order approving such agreement was entered on July 30, 2024 [Doc 499].  After the agreed upon settlement amount was paid, the Finnerty Action was dismissed.

### The Erika Action

Erika Girardi ("Erika") was the Debtor's most recent spouse.  Erika and her companies were discovered to have received significant prepetition transfers from the Debtor, and/or in possession of estate assets.  Aires Law Firm, the Trustee's special counsel, is in the process of prosecuting such action for the Trustee.

### Settlement with GK Trustee, CAL II, and Counsel Financial Services, LLC

The Debtor held a 45% membership interest in Kelco Properties, LLC, a California limited liability company ("Kelco").  Kelco was formed on or about October 1, 2009 and acquired certain unimproved real property consisting of approximately 54.8 acres of land in Riverside County, California (the "Kelco Property").

Although the 45% membership interest in Kelco is in the name of the Debtor, GK paid approximately $4,160,000.00 to Kelco commencing in October 2009, presumably as capital contributions for the Debtor.  Of the $4,160,000.00, GK paid Kelco $160,000.00 (the "Fraudulent Transfers") during the 7-year period preceding the GK Bankruptcy Case.

On December 27, 2022, the GK Trustee filed a complaint against Kelco to avoid and recover the Fraudulent Transfers, commencing Adversary Case No. 2:22-ap-01249-BR (the "Kelco Avoidance Action").

Given that a sale of the Kelco Property was imminent, the GK Trustee, the Trustee and Kelco agreed to stay the Kelco Avoidance Action for 180 days and further agreed that if, during the stay, Kelco liquidated any of its assets, Kelco would deliver and remit to the Trustee the net sales proceeds representing the Debtor's 45% interest in Kelco (the "Kelco Liquidation Proceeds"), provided, however, that the total sum of $160,000.00 from the Kelco Liquidation Proceeds (the "Kelco Reserve") would be delivered and remitted by the Trustee to the GK Trustee on account of the Fraudulent Transfers. The parties also agreed that the Kelco Adversary Action would be dismissed, with prejudice, within five (5) business days of the GK Trustee's receipt of the Kelco Reserve. The Bankruptcy Court approved the stipulated agreement between the parties by order entered February 2, 2023.

The Kelco Property sold and on February 16, 2023, the Trustee received $8,115,666.51 of Kelco Liquidation Proceeds. On February 21, 2023, the Trustee delivered and remitted $160,000.00 to the GK Trustee to fund the Kelco Reserve. The Kelco Avoidance Action was subsequently dismissed, with prejudice.

At this point, the Ruigomez Creditors and CAL II already have allowed claims in this estate as discussed above. Following extensive discussions, the parties entered into a settlement agreement. The parties' agreement resolved all disputes between this estate and the GK estate as to the Kelco Liquidation Proceeds and ended the litigation commenced by the GK Trustee against CAL II and CFS. More importantly, the agreement paved the road to immediate payoff by the Trustee of CAL II's claim against the estate and allowed the Trustee to pay a significant distribution to the Ruigomez Creditors.

The motion seeking approval of the parties' settlement was prepared by Applicant and filed on March 24, 2023 [Doc 431]. Significant briefing followed. Ultimately, the Court approved the settlement and an order to such effect was entered on April 28, 2023 [Doc 456].

1    <u>Summary</u>

2         As discussed herein, all the services rendered on behalf of the estate were reasonable and

3    necessary for its benefit and protection.  Applicant has striven to protect the interests of the estate

4    while attempting to work efficiently and productively so as not to overburden the estate with

5    administrative costs.  Applicant has charged reasonable rates and seeks reasonable compensation.

6    From the inception of the Applicant's employment, Applicant has represented the interests of the

7    estate in matters that are normally and usually performed by general counsel for a chapter 7

8    trustee.  Applicant's services in assisting the Trustee in recovering and administering assets and

9    resolving disputes concerning the estate have resulted in the significant receipt of funds by the

10   estate.  As a result of Applicant's efforts, the estate has funds on hand of over $6 million, subject

11   to a holdback of approx. $1.48 million.  Thus, Applicant's efforts have been of benefit in this

12   bankruptcy case.

13   **B.      Property Remaining to Be Administered**

14        The Erika Action remains pending.  The estate also has a claim in the Girardi Keese

15   bankruptcy case.

16   **C.      Reasons The Estate Is Not Ready To Be Closed**

17        The estate is not ready to be closed for several reasons.  First, there are assets that still

18   need to be administered.  Moreover, the Trustee will have to examine the significant number of

19   claims asserted against the estate.

20   **D.      Whether It Is Feasible to Pay an Interim Dividend to Creditors.**

21        It is not feasible to pay an interim dividend to creditors at this time because the validity of

22   the numerous claims asserted against the estate have not been confirmed.

23   ///

24   ///

25   ///

26   ///

27   ///

28   ///

18

# III.

## BRIEF STATEMENT OF SERVICES RENDERED AND TIME EXPENDED, FEES CHARGED FOR EACH MAJOR ACTIVITY CODE CATEGORY AND BENEFITS TO THE ESTATE

**A.**    **Asset Analysis and Recovery.**

This category involves the analysis and recovery of the estate's assets, including discussions with the Trustee and various other related parties and their counsel regarding the assets and sale thereof.   Applicant's time in this subject category related to the analysis of the Debtor's actual and potential ownership interests in certain assets and the liens against the assets.

During the Period of service for which compensation is sought, Applicant expended 126.3 hours in this category.  The amount of fees attributable to this category is $77,674.50.  However, Applicant is voluntarily waiving $325.00 of such amount, for a reduced amount of $77,349.50.

**B.**    **Asset Disposition.**

This category pertains to the sales, abandonment, and transaction work related to asset disposition.  Applicant's time in this subject category related to assisting the Trustee in the sale of the Debtor's assets and resolving liens asserted against such assets.

During the Period of service for which compensation is sought, Applicant expended 382.60 hours in this category.  The amount of fees attributable to this category is $239,450.75. However, Applicant is voluntarily waiving $3,678.75 of such amount, for a reduced amount of $235,772.00.

**C.**    **Business Operations.**

This category pertains to operating the assets of the estate.  Applicant's time in this subject category related to ensuring the expenses of the estate were approved and paid.

During the Period for which compensation is sought, Applicant expended 5.80 hours in this category.  The amount of fees attributable to this category is $3,299.50.  However, Applicant is voluntarily waiving $175.00 of such amount, for a reduced amount of $3,124.50.

///

///

19

**D.    Case Administration**.

This category involves continuous contact with the Trustee and his staff, the Debtor and/or his representatives, the Office of the United States Trustee, the creditors concerning particular matters and the general status of the Debtor's case, as well as facilitating the orderly administration of this case. Applicant's time in this subject category included preparation of schedules, conducting necessary Rule 2004 examinations, and various communications with interested parties.

During the Period for which compensation is sought, Applicant expended 185.80 hours in this category. The amount of fees attributable to this category is $111,045.00. However, Applicant is voluntarily waiving $3,263.50 of such amount, for a reduced amount of $107,781.50.

**E.    Claims Admin and Objections**.

This category pertains to specific claim inquiries, bar date motions, analysis, objections, and allowance of claims. Applicant's time in this subject category related to resolution of claims.

During the Period of service for which compensation is sought, Applicant expended 91.60 hours in this category. The amount of fees attributable to this category is $58,505.00. However, Applicant is voluntarily waiving $575.00 of such amount, for a reduced amount of $57,930.00.

**F.    Fee/Employment Applications**.

This category relates to employment of professionals and requests for compensation and reimbursement of expenses.

During the Period for which compensation is sought, Applicant expended 53.20 hours in this category. The amount of fees attributable to this category is $32,078.00. However, Applicant is voluntarily waiving $1,870.00 of such amount, for a reduced amount of $30,208.00.

**G.    Relief from Stay**.

This category involves matters relating to relief from the automatic stay and matters under section 362 of the Bankruptcy Code.

During the Period for which compensation is sought, Applicant expended 38.0 hours in this category. The amount of fees attributable to this category is $23,840.00. However, Applicant is voluntarily waiving $250.00 of such amount, for a reduced amount of $23,590.00.

**H.**     **Other Litigation.**

This category involves services rendered in connection with the adversary proceedings and contested matters described above.

During the Period for which compensation is sought, Applicant expended 475.30 hours in this category.  The amount of fees attributable to this category is $293,614.00.  However, Applicant is voluntarily waiving $15,895.30 of such amount, for a reduced amount of $277,720.50.

**IV.**

**CONCLUSION**

Applicant respectfully submits that all of its services were reasonable and necessary for the effective administration of the chapter 7 estate.  At this time, the estate has cash on hand of over $6 million.   Accordingly, Applicant respectfully requests that the Court enter an order approving $783,476.00 in fees and $16,896.64 in expenses for the Period, and authorizing payment of such fees and expenses from the funds in the estate.

## <u>DECLARATION OF CARMELA T. PAGAY</u>

I, Carmela T. Pagay, declare as follows:

1.     I am an attorney duly licensed to practice law in the State of California and before the United States Bankruptcy Court for the Central District of California.  I am a partner of the law firm of Levene, Neale, Bender, Yoo & Golubchik L.L.P. (formerly Levene, Neale, Bender, Yoo & Brill L.L.P.) ("Applicant"), counsel for Jason M. Rund, the chapter 7 trustee (the "Trustee") in the above-captioned case.

2.     The facts set forth herein are based upon my personal knowledge, and, if called as a witness, I could and would testify competently thereto.  I make this Declaration in support of the foregoing "Application for Payment of: Interim Fees and/or Expenses (11 U.S.C. § 331)" (the "Application").

3.     I have reviewed the Application, and the matters stated in the Application are true to the best of my knowledge, information and belief.

4.     The amounts requested in the Application for fees and costs are based on the records assembled and kept in the ordinary course of Applicant's business.  Such records are made at or near the time by, or from information transmitted by, a person with knowledge of the matter recorded.

5.     A summary of the time expended by, and the billing rates of, the particular professionals and paraprofessionals performing services, and the total fees for services performed in this case is attached hereto as <u>Exhibit A</u> and is incorporated herein by reference.

6.     Attached hereto as <u>Exhibit B</u> is a summary listing by category and an itemization of all expenses that Applicant advanced on behalf of the Trustee.  I am informed and believe that Applicant has adhered to allowable rates for expenses as fixed by local rules under the Court and/or the Office of the United States Trustee ("OUST").

7.     Applicant generally handles regular and routine photocopying in-house.  Applicant generally charges its clients $0.10 per page for in-house photocopying, which amount represents Applicant's actual costs incurred for the photocopying machines, supplies, and labor associated with providing photocopying services.  Applicant's photocopying machines automatically record

22

the number of copies made when the person that is photocopying enters the client's account

number into a device attached to the photocopy machine.  Whenever feasible, Applicant sends

large copying projects to the outside copy services that charge bulk rates for photocopying.  In

such instances, unless the client pays such outside services directly, Applicant charges its clients

the amount that Applicant pays to the outside services.

8.    Applicant also records telephone expenses associated with individual client

accounts.  These are also recorded automatically as the calls are made and summarized by client

on a monthly basis.  Applicant generally charges its clients $1.00 per page for sending telecopies

and $0.20 per page for receiving telecopies (with no additional charge for long-distance telephone

expenses on faxes).  This amount reflects Applicant's calculation of the actual costs incurred by

Applicant for the machines, supplies and extra labor expense associated with sending and

receiving telecopies and is reasonable in relation to the amounts charged by outside vendors who

provide these services.

9.    Applicant incurs postage costs for mailing notices to creditors, serving pleadings,

and sending general correspondences in the representation of Trustee.  Costs for postage are also

compiled automatically based on account numbers identified when postage is printed by

Applicant's postage meter.

10.    Although Applicant attempts to avoid messenger expenses when information can

be transmitted by mail or telecopy, the charges for messenger services are posted to clients'

accounts and reimbursement is requested at actual amounts charged by the outside services.

When messengers must be used, Applicant attempts to use the least expensive services available

consistent with obtaining delivery within the time required.

11.    When Applicant uses Westlaw or Lexis, the user inputs the client account number

or case name for the research to be performed.  Each month, Applicant receives a Westlaw and

Lexis invoice which reflects both an aggregate total of charges incurred by Applicant for the

month, as well as a break out of the specific charges incurred on behalf of each client (identified

by name or client account number).  The amount(s) reflected on the monthly invoice is then

entered by Applicant's staff to the appropriate client account number as identified on the invoice.

23

There is no profit or other additional charge added to the amount reflected in the Westlaw and Lexis invoice.

12.     Applicant's firm resume listing the professional education and experience of Applicant's attorneys and paralegals is attached hereto as <u>Exhibit C</u> and is incorporated herein by this reference.

13.     I am informed and believe that the Application complies with the guidelines established by the OUST.  In connection therewith, our office forwarded copies of the billings and the fee application to the Trustee.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct and that this declaration was executed on October 8, 2024, at Los Angeles, California.

*/s/ Carmela T. Pagay*
CARMELA T. PAGAY

24

**EXHIBIT A**

**DETAILED ACTIVITIES**

**Thomas Vincent Girardi**

**CASE #   9352**

10/6/2024          Page #      1

**From Date          1/6/2021
To Date          8/31/2024**

### 01 - ASSET ANALYSIS AND RECOVERY

1/7/2021   ANALYSIS OF MORGAN STATEMENT AND PREPARATION OF DEMAND LETTER

| 2399113 | CTP | 605.00 | $484.00 | 0.8 |
|---|---|---|---|---|

1/7/2021   RESEARCH REGARDING CONTACT FOR DEMAND LETTER

| 2399327 | CTP | 605.00 | $121.00 | 0.2 |
|---|---|---|---|---|

1/8/2021   RESEARCH RE DEBTOR'S MEMBERSHIP AT BEL-AIR COUNTRY CLUB

| 2399481 | TJY | 635.00 | $190.50 | 0.3 |
|---|---|---|---|---|

1/11/2021   PREPARATION OF DEMAND LETTER TO WIS

| 2400040 | CTP | 605.00 | $423.50 | 0.7 |
|---|---|---|---|---|

1/11/2021   CONFERRED WITH TRUSTEE RE SECURING PARTNERSHIP INTERESTS

| 2399582 | TJY | 635.00 | $190.50 | 0.3 |
|---|---|---|---|---|

1/12/2021   REVIEW AND REVISE DEMAND LETTER TO WIS

| 2400043 | CTP | 605.00 | $121.00 | 0.2 |
|---|---|---|---|---|

1/12/2021   RESEARCH RE WESTERN INTERNATIONAL SECURITIES; CONFERRED WITH TRUSTEE RE
SENDING FREEZE NOTICE

| 2399768 | TJY | 635.00 | $254.00 | 0.4 |
|---|---|---|---|---|

1/12/2021   RESEARCH RE PRICE OF MEMBERSHIPS AT HIDEAWAY AND PLANTATION

| 2400207 | TJY | 635.00 | $190.50 | 0.3 |
|---|---|---|---|---|

1/14/2021   PREPARATION OF DEMAND LETTERS TO MASSMUTUAL

| 2400975 | CTP | 605.00 | $423.50 | 0.7 |
|---|---|---|---|---|

1/14/2021   ANALYSIS OF CORRESPONDENCE EMAIL FROM MITCHELL POOLE RE 1150 WILSHIRE
PARTNERS, LLC.

| 2400555 | PAG | 620.00 | $62.00 | 0.1 |
|---|---|---|---|---|

1/14/2021   ANALYSIS OF DOCUMENTS AND OUTLINE, ELEVEN FIFTY WILSHIRE LLC OPERATING
AGREEMENT, PROJECT

| 2400766 | PAG | 620.00 | $1,054.00 | 1.7 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

**Thomas Vincent Girardi**

**CASE #    9352**

10/6/2024    Page #    2

From Date    1/6/2021
To Date    8/31/2024

| Date | Description | | | | |
|---|---|---|---|---|---|
| 1/14/2021 | ANALYSIS OF CORRESPONDENCE EMAILS FROM POOLE WITH ADDITIONAL DOCUMENTS RE 1150 WILSHIRE PROJECT, DISPUTE, SALE | | | | |
| | 2400768 | PAG | 620.00 | $62.00 | 0.1 |
| 1/14/2021 | ANALYSIS OF DOCUMENTS AND OUTLINE RE ELEVEN FIFTY WILSHIRE  LLC, SALE, PROPERTY | | | | |
| | 2400864 | PAG | 620.00 | $3,162.00 | 5.1 |
| 1/14/2021 | ASSEMBLE LIFE INSURANCE STATEMENTS TO FREEZE POLICIES | | | | |
| | 2400479 | TJY | 635.00 | $127.00 | 0.2 |
| 1/15/2021 | REVIEW AND REVISE AND FINALIZE DEMAND LETTERS TO MASSMUTUAL | | | | |
| | 2400985 | CTP | 605.00 | $242.00 | 0.4 |
| 1/15/2021 | ANALYSIS OF DOCUMENTS OPERATING AGREEMENT 1150 WILSHIRE PARTNERS LLC OA, OUTLINE | | | | |
| | 2400867 | PAG | 620.00 | $1,178.00 | 1.9 |
| 1/15/2021 | PREPARATION OF SUMMARY FOR TRUSTEE, REVIEW DOCUMENTS ELEVEN FIFTY WILSHIRE PROJECT ISSUES | | | | |
| | 2400960 | PAG | 620.00 | $1,612.00 | 2.6 |
| 1/15/2021 | ANALYSIS OF CORRESPONDENCE EMAILS FROM TO LUSTIG-BOWER RE ELEVEN FIFTY WILSHIRE | | | | |
| | 2400962 | PAG | 620.00 | $62.00 | 0.1 |
| 1/15/2021 | ANALYSIS OF CORRESPONDENCE EMAIL FROM TO LUSTIG-BOWER  WILSHIRE PROPERTY | | | | |
| | 2401147 | PAG | 620.00 | $62.00 | 0.1 |
| 1/15/2021 | ANALYSIS OF CORRESPONDENCE EMAIL FROM POOLE RE ELEVEN FIFTY CONDOS, LLC | | | | |
| | 2401148 | PAG | 620.00 | $62.00 | 0.1 |
| 1/15/2021 | RESEARCH RE JONATHAN CLUB MEMBERSHIP | | | | |
| | 2400770 | TJY | 635.00 | $127.00 | 0.2 |
| 1/15/2021 | REVIEW AND REVISE DEMAND LETTERS TO MASSMUTUAL | | | | |
| | 2400910 | TJY | 635.00 | $127.00 | 0.2 |
| 1/15/2021 | CONFERRED WITH MANAGER AT LAKESIDE RE DEBTOR'S MEMBERSHIP | | | | |
| | 2401007 | TJY | 635.00 | $127.00 | 0.2 |

## DETAILED ACTIVITIES

**Thomas Vincent Girardi**

**CASE #   9352**

10/6/2024          Page #      **3**

**From Date      1/6/2021**
**To Date        8/31/2024**

1/18/2021   ANALYSIS OF CORRESPONDENCE EMAIL FROM POOLE RE REQUESTS FOR INFORMATION

| 2401136 | PAG | 620.00 | $124.00 | 0.2 |

1/18/2021   ANALYSIS OF DOCUMENTS ADDITIONAL DOCUMENTS FROM POOLE RE ELEVEN FIFTY CONDOS LLC

| 2401137 | PAG | 620.00 | $310.00 | 0.5 |

1/18/2021   ANALYSIS OF AUTHORITIES AND DOCUMENTS RE ELEVEN FIFTY CONDOS, 1150 WILSHIRE, POINTS

| 2401138 | PAG | 620.00 | $992.00 | 1.6 |

1/18/2021   PREPARATION OF OUTLINE POINTS FOR CALL ELEVEN FIFTY WISHIRE

| 2401139 | PAG | 620.00 | $248.00 | 0.4 |

1/18/2021   PREPARATION OF CORRESPONDENCE EMAIL TO FITZPATRICK RE REQUEST FOR INFORMATION, FINANCIALS RE ELEVEN FIFTY CONDOS, 1150 WILSHIRE

| 2401140 | PAG | 620.00 | $372.00 | 0.6 |

1/18/2021   ANALYSIS OF DOCUMENTS ABSTRACT JUDGMENT RUIGOMEZ, SUPERIOR COURT CASE FILE, AUTHORITIES, NOTE POINTS

| 2401141 | PAG | 620.00 | $1,116.00 | 1.8 |

1/18/2021   CONFERENCE CALL WITH TRUSTEE RE ELEVEN FIFTY CONDOS, 1150 WILSHIRE

| 2401142 | PAG | 620.00 | $310.00 | 0.5 |

1/18/2021   CONFERENCE CALL WITH POOLE, ZACHARY, TRUSTEE RE ELEVEN FIFTY CONDOS, SALE

| 2401144 | PAG | 620.00 | $372.00 | 0.6 |

1/18/2021   ANALYSIS OF CORRESPONDENCE EMAIL FROM POOLE TO CHICAGO TITLE RE ELEVEN FIFTY CONDOS SALE

| 2401145 | PAG | 620.00 | $62.00 | 0.1 |

1/18/2021   ANALYSIS OF CORRESPONDENCE EMAILS TRUSTEE, JURICH RE CNB CD

| 2402071 | PAG | 620.00 | $62.00 | 0.1 |

1/19/2021   ANALYSIS OF PLEADINGS RUIGOMEZ PLEADINGS DOCKET, OUTLINE AND ORDER SUPERIOR COURT PLEADINGS. RE LIENS

| 2401265 | PAG | 620.00 | $372.00 | 0.6 |

1/19/2021   ANALYSIS OF CORRESPONDENCE EMAIL FROM ALVAREZ RE FIDELITY TITLE REQUIREMENTS REQUESTED DECLARATION ELEVEN FIFTY CONDOS

| 2401276 | PAG | 620.00 | $124.00 | 0.2 |

**DETAILED ACTIVITIES**

**Thomas Vincent Girardi**

**CASE #    9352**

10/6/2024          Page #          **4**

**From Date          1/6/2021**
**To Date          8/31/2024**

| Date | Description | | | |
|---|---|---|---|---|
| 1/19/2021 | PREPARATION OF CORRESPONDENCE EMAIL TO TRUSTEE RE TITLE, ELEVEN FIFTY CONDOS | | | |
| | 2401287    PAG | 620.00 | $62.00 | 0.1 |
| 1/19/2021 | ANALYSIS OF CORRESPONDENCE EMAILS FROM TRUSTEE RE APPRAISALS | | | |
| | 2401428    PAG | 620.00 | $62.00 | 0.1 |
| 1/19/2021 | ANALYSIS OF CORRESPONDENCE EMAIL FROM POOLE RE FIDELITY TITLE AFFIDAVIT REQUEST | | | |
| | 2401430    PAG | 620.00 | $124.00 | 0.2 |
| 1/19/2021 | ANALYSIS OF CORRESPONDENCE EMAIL FROM FITZPATRICK RE TITLE REQUEST, PROPERTY SALE | | | |
| | 2401431    PAG | 620.00 | $62.00 | 0.1 |
| 1/19/2021 | ANALYSIS OF CORRESPONDENCE EMAIL FROM FITZPATRICK RE REQUESTS FOR INFORMATION | | | |
| | 2401435    PAG | 620.00 | $62.00 | 0.1 |
| 1/19/2021 | PREPARATION OF CORRESPONDENCE EMAIL TO TRUSTEE RE TITLE REQUEST, FITZPATRICK | | | |
| | 2401436    PAG | 620.00 | $62.00 | 0.1 |
| 1/19/2021 | ANALYSIS OF CORRESPONDENCE EMAIL FROM ALVAREZ RE REVISED TITLE REQUEST | | | |
| | 2401437    PAG | 620.00 | $62.00 | 0.1 |
| 1/19/2021 | PREPARATION OF CORRESPONDENCE EMAIL TO TRUSTEE RE FITZPATRICK, INFORMATION | | | |
| | 2401438    PAG | 620.00 | $124.00 | 0.2 |
| 1/19/2021 | ANALYSIS OF CORRESPONDENCE EMAIL TO TRUSTEE RE CITY NATIONAL BANK, JURICH | | | |
| | 2401440    PAG | 620.00 | $62.00 | 0.1 |
| 1/19/2021 | ANALYSIS OF DOCUMENTS RE 1150 TITLE REQUEST, PROVISIONS ESTATE AUTHORITY | | | |
| | 2401456    PAG | 620.00 | $868.00 | 1.4 |
| 1/19/2021 | ANALYSIS OF CORRESPONDENCE EMAIL FROM POOLE RE ALVAREZ ADDITIONAL TITLE DEMAND | | | |
| | 2401515    PAG | 620.00 | $62.00 | 0.1 |
| 1/19/2021 | ANALYSIS OF SALE ISSUES ELEVEN FIFTY CONDOS, TITLE DEMANDS, DISTRIBUTION PROVISIONS, OUTLINE OPTIONS ISSUES | | | |
| | 2401595    PAG | 620.00 | $2,170.00 | 3.5 |

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Thomas Vincent Girardi** | | 10/6/2024 | Page # | **5** |
| **CASE #   9352** | | **From Date** | **1/6/2021** | |
| | | **To Date** | **8/31/2024** | |

1/19/2021   ANALYSIS OF DOCUMENTS APPRAISALS ELEVEN FIFTY CONDOS PROJECT

| 2401598 | PAG | 620.00 | $248.00 | 0.4 |
|---|---|---|---|---|

1/19/2021   ANALYSIS OF CORRESPONDENCE LETTER FROM ZEPEDA RE LIPSCOMB ACTION, 1122 WILSHIRE

| 2401617 | PAG | 620.00 | $62.00 | 0.1 |
|---|---|---|---|---|

1/20/2021   CONTACT MORGAN STANLEY RE ACCOUNT FREEZE DEMAND

| 2401718 | CTP | 605.00 | $181.50 | 0.3 |
|---|---|---|---|---|

1/20/2021   TELEPHONE CONFERENCE WITH B. DUCKETT RE ACCOUNT FREEZE DEMAND

| 2401719 | CTP | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

1/20/2021   PREPARATION OF CORRESPONDENCE B. DUCKETT RE ACCOUNT FREEZE DEMAND

| 2401721 | CTP | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

1/20/2021   ANALYSIS OF PLEADINGS SUPERIOR COURT PLEADINGS RUIGOMEZ, RE ABSTRACT. LIENS

| 2401876 | PAG | 620.00 | $496.00 | 0.8 |
|---|---|---|---|---|

1/20/2021   REVIEW AND RESPOND TO EMAIL FROM CTP RE EFFORTS TO FREEZE MORGAN STANLEY ACCOUNTS

| 2401828 | TJY | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

1/21/2021   FOLLOW UP WITH B. DUCKETT RE MORGAN STANLEY ACCOUNTS

| 2403348 | CTP | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

1/21/2021   EMAIL EXCHANGE WITH B. DUCKETT RE MORGAN STANLEY ACCOUNTS

| 2403349 | CTP | 605.00 | $121.00 | 0.2 |
|---|---|---|---|---|

1/21/2021   PREPARATION OF DEMAND LETTER TO MORGAN STANLEY RE G & L

| 2403382 | CTP | 605.00 | $302.50 | 0.5 |
|---|---|---|---|---|

1/22/2021   TELEPHONE CONFERENCE WITH MASS MUTUAL RE DEMAND LETTERS

| 2403399 | CTP | 605.00 | $121.00 | 0.2 |
|---|---|---|---|---|

1/22/2021   PREPARATION OF CORRESPONDENCE MASS MUTUAL RE DEMAND LETTERS

| 2403400 | CTP | 605.00 | $121.00 | 0.2 |
|---|---|---|---|---|

**Thomas Vincent Girardi**

**CASE #    9352**

10/6/2024          Page #          **6**

**From Date          1/6/2021**
**To Date          8/31/2024**

| | | | | |
|---|---|---|---|---|
| 1/22/2021 | EMAIL EXCHANGE WITH MORGAN STANLEY COUNSEL RE ACCOUNTS AND PRODUCTION OF STATEMENTS | | | |
| 2403405 | CTP | 605.00 | $181.50 | 0.3 |
| 1/25/2021 | PREPARATION OF DEMAND LETTER TO WELLS FARGO ADVISORS | | | |
| 2404002 | CTP | 605.00 | $302.50 | 0.5 |
| 1/25/2021 | REVIEW AND REVISE LETTER TO MORGAN STANLEY RE G & L | | | |
| 2404004 | CTP | 605.00 | $181.50 | 0.3 |
| 1/25/2021 | PREPARATION OF CORRESPONDENCE TRUSTEE RE MORGAN STANLEY DOCUMENTS | | | |
| 2404397 | CTP | 605.00 | $121.00 | 0.2 |
| 1/28/2021 | ANALYSIS OF ISSUES WITH TJY RE TURNOVER MOTION | | | |
| 2405265 | CTP | 605.00 | $60.50 | 0.1 |
| 1/28/2021 | TELEPHONE CONFERENCE WITH COURT RE HEARING ON TURNOVER MOTION | | | |
| 2405266 | CTP | 605.00 | $60.50 | 0.1 |
| 1/28/2021 | PREPARATION OF TURNOVER MOTION | | | |
| 2405267 | CTP | 605.00 | $363.00 | 0.6 |
| 1/29/2021 | PREPARATION OF TURNOVER MOTION | | | |
| 2405273 | CTP | 605.00 | $726.00 | 1.2 |
| 1/29/2021 | REVIEW AND REVISE AND FINALIZE DEMAND LETTER TO WELLS FARGO ADVISORS | | | |
| 2405343 | CTP | 605.00 | $181.50 | 0.3 |
| 1/29/2021 | PREPARATION OF RESPONSE TO MORGAN STANLEY COUNSEL RE ACCOUNT FREEZE | | | |
| 2405344 | CTP | 605.00 | $605.00 | 1.0 |
| 1/29/2021 | ANALYSIS OF CORRESPONDENCE TO TRUSTEE RE MISCELLANEOUS INVESTMENTS | | | |
| 2405345 | CTP | 605.00 | $60.50 | 0.1 |
| 1/29/2021 | REVISE FREEZE LETTER TO WF ADVISORS | | | |
| 2403427 | TJY | 635.00 | $63.50 | 0.1 |

**DETAILED ACTIVITIES**

**Thomas Vincent Girardi**

**CASE #      9352**

10/6/2024      Page #      7

From Date      1/6/2021
To Date      8/31/2024

| Date | Description | Code | | Rate | Amount | Hours |
|------|-------------|------|--|------|--------|-------|
| 2/2/2021 | REVIEW AND REVISE AND FINALIZE TURNOVER MOTION | | | | | |
| | | 2406109 | CTP | 605.00 | $363.00 | 0.6 |
| 2/2/2021 | PREPARATION AND EFILING OF TURNOVER MOTION | | | | | |
| | | 2406986 | MW | 250.00 | $175.00 | 0.7 |
| 2/2/2021 | REVIEW AND REVISE MOTION FOR TURNOVER | | | | | |
| | | 2404170 | TJY | 635.00 | $571.50 | 0.9 |
| 2/3/2021 | EMAIL EXCHANGE WITH B. JENKS RE MORGAN STANLEY ACCOUNTS | | | | | |
| | | 2406477 | CTP | 605.00 | $242.00 | 0.4 |
| 2/3/2021 | ANALYSIS OF ISSUES WITH TJY RE MASSMUTUAL ACCOUNTS | | | | | |
| | | 2406541 | CTP | 605.00 | $60.50 | 0.1 |
| 2/3/2021 | TELEPHONE CONFERENCE WITH Y. GOLDBERG RE MASSMUTUAL ACCOUNTS | | | | | |
| | | 2406542 | CTP | 605.00 | $60.50 | 0.1 |
| 2/3/2021 | EMAIL EXCHANGE WITH Y. GOLDBERG RE MASSMUTUAL ACCOUNTS | | | | | |
| | | 2406543 | CTP | 605.00 | $121.00 | 0.2 |
| 2/3/2021 | FURTHER ANALYSIS OF MORGAN STANLEY ACCOUNTS; EMAIL TRUSTEE RE DEMANDS | | | | | |
| | | 2405059 | TJY | 635.00 | $254.00 | 0.4 |
| 2/3/2021 | MAKE DEMANDS ON HIDEAWAY AND MAROON CREEK CLUB | | | | | |
| | | 2405131 | TJY | 635.00 | $190.50 | 0.3 |
| 2/4/2021 | ANALYSIS OF LETTER AND DOCUMENTS FROM MORGAN STANLEY | | | | | |
| | | 2408545 | CTP | 605.00 | $181.50 | 0.3 |
| 2/4/2021 | ANALYSIS OF CORRESPONDENCE EMAIL TO FITZPATRICK, POOLE ET AL RE WILSHIRE PROPERTIES STATUS AND INFORMATION | | | | | |
| | | 2405809 | PAG | 620.00 | $62.00 | 0.1 |
| 2/8/2021 | ANALYSIS OF EMAIL EXCHANGES WITH L. PENA RE TURNOVER MOTION | | | | | |
| | | 2412515 | CTP | 605.00 | $181.50 | 0.3 |

N/C

**Thomas Vincent Girardi**

**CASE #    9352**

10/6/2024    Page #    **8**

From Date    **1/6/2021**
To Date    **8/31/2024**

| Date | Description | ID | Rate | Amount | Hours |
|------|-------------|-----|------|--------|-------|
| 2/8/2021 | ANALYSIS OF CORRESPONDENCE FROM TJY RE LIQUIDATION OF HOLDINGS | | | | |
| | 2412521 | CTP | 605.00 | $60.50 | 0.1 |
| 2/9/2021 | ANALYSIS OF EMAIL EXCHANGES WITH L. PENA RE TURNOVER MOTION | | | | |
| | 2412561 | CTP | 605.00 | $121.00 | 0.2 |
| 2/9/2021 | EMAIL EXCHANGE WITH B. JENKS RE FREEZE REQUESTS FOR MORGAN STANLEY ACCOUNTS | | | | |
| | 2412562 | CTP | 605.00 | $121.00 | 0.2 |
| 2/10/2021 | ANALYSIS OF ENTERED ORDER RE STIPULATION RE TURNOVER MOTION | | | | |
| | 2412582 | CTP | 605.00 | $60.50 | 0.1 |
| 2/11/2021 | ANALYSIS OF CORRESPONDENCE EMAIL, LETTER ATTACHMENTS FROM M POOLE RE ELEVEN FIFTY WILSHIRE | | | | |
| | 2406945 | PAG | 620.00 | $372.00 | 0.6 |
| 2/11/2021 | ANALYSIS OF DOCUMENTS RE PROPOSAL ELEVEN FIFTY, ISSUES | | | | |
| | 2406947 | PAG | 620.00 | $558.00 | 0.9 |
| 2/11/2021 | PREPARATION OF CORRESPONDENCE EMAIL TO TRUSTEE RE ANALYSIS OF PROPOSAL AND ISSUES ELEVEN FIFTY | | | | |
| | 2406948 | PAG | 620.00 | $496.00 | 0.8 |
| 2/12/2021 | ANALYSIS OF OPPOSITION TO TURNOVER MOTION | | | | |
| | 2412724 | CTP | 605.00 | $121.00 | 0.2 |
| 2/12/2021 | CONFERRED WITH CNB RE ATTACHED ACCOUNT AND TURNOVER | | | | |
| | 2407227 | TJY | 635.00 | $127.00 | 0.2 |
| 2/16/2021 | ANALYSIS OF AND COMMENT ON CONFIDENTIALITY AGREEMENT FROM MORGAN STANLEY | | | | |
| | 2412731 | CTP | 605.00 | $181.50 | 0.3 |
| 2/16/2021 | EMAIL EXCHANGE WITH TRUSTEE RE MS CONFIDENTIALITY AGREEMENT | | | | |
| | 2412736 | CTP | 605.00 | $121.00 | 0.2 |
| 2/16/2021 | EMAIL EXCHANGE WITH B. JENKS RE MS CONFIDENTIALITY AGREEMENT AND EXECUTION OF SAME | | | | |
| | 2412737 | CTP | 605.00 | $242.00 | 0.4 |

**DETAILED ACTIVITIES**

| | | | |
|---|---|---|---|
| **Thomas Vincent Girardi** | | 10/6/2024 | Page #    **9** |
| **CASE #    9352** | | **From Date    1/6/2021** | |
| | | **To Date    8/31/2024** | |

2/16/2021   ANALYSIS OF CORRESPONDENCE FROM C. ANDERSON RE COMMENT ON OPPOSITION TO TURNOVER MOTION

| 2412742 | CTP | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

2/16/2021   ANALYSIS OF MORGAN STANLEY ACCOUNT INFORMATION AND EMAIL EXCHANGES RE SAME

| 2412744 | CTP | 605.00 | $242.00 | 0.4 |
|---|---|---|---|---|

2/16/2021   PREPARATION OF CORRESPONDENCE TO COURT RE APPEARANCE AT TURNOVER MOTION HEARING

| 2412745 | CTP | 605.00 | $121.00 | 0.2 |
|---|---|---|---|---|

2/16/2021   ANALYSIS OF CORRESPONDENCE EMAIL FROM ML THOMPSON AND ATTACHMENTS RE ELEVEN FIFTY WILSHIRE

| 2407597 | PAG | 620.00 | $124.00 | 0.2 |
|---|---|---|---|---|

2/16/2021   ANALYSIS OF DOCUMENTS RE LIENS AND JUDGMENT, ATTORNEY LENDING II, UCC ISSUES

| 2407598 | PAG | 620.00 | $930.00 | 1.5 |
|---|---|---|---|---|

2/16/2021   REVIEW ROBERT'S OPPOSITION TO TURNOVER MOTION; CONFERRED WITH TRUSTEE RE SAME AND DRAFT STIPULATION RE ACCESS

| 2407612 | TJY | 635.00 | $1,143.00 | 1.8 |
|---|---|---|---|---|

2/17/2021   EMAIL EXCHANGE WITH B. JENKS AND TRUSTEE RE MORGAN STANLEY STATEMENTS

| 2412778 | CTP | 605.00 | $242.00 | 0.4 |
|---|---|---|---|---|

2/17/2021   ANALYSIS OF EMAIL EXCHANGES RE STIPULATION RE TURNOVER MOTION

| 2412803 | CTP | 605.00 | $121.00 | 0.2 |
|---|---|---|---|---|

2/17/2021   EXCHANGE EMAILS WITH MILLER TRUSTEE AND BROKER RE ACCESS TO 1122 WILSHIRE

| 2407637 | TJY | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

2/17/2021   CONFERRED WITH TRUSTEE RE ACCESS AND STIPULATION RE TURNOVER

| 2407822 | TJY | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

2/17/2021   REVISE TURNOVER STIPULATION; CIRCULATE FOR COMMENTS

| 2407829 | TJY | 635.00 | $190.50 | 0.3 |
|---|---|---|---|---|

2/17/2021   REVIEW COMMENTS FROM ROBERT RE TURNOVER STIPULATION; EMAIL TRUSTEE RE SAME

| 2407872 | TJY | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Thomas Vincent Girardi** | | 10/6/2024 | Page # | **10** |
| **CASE #** | **9352** | **From Date** | **1/6/2021** | |
| | | **To Date** | **8/31/2024** | |

2/18/2021   EMAIL EXCHANGE WITH TRUSTEE RE LIFE INSURANCE INFORMATION

| 2412804 | CTP | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

2/18/2021   PREPARATION OF STATUS REPORT RE TURNOVER MOTION

| 2412830 | CTP | 605.00 | $302.50 | 0.5 |
|---|---|---|---|---|

2/18/2021   REVIEW AND REVISE STATUS REPORT RE TURNOVER MOTION

| 2412843 | CTP | 605.00 | $121.00 | 0.2 |
|---|---|---|---|---|

2/18/2021   EMAIL EXCHANGE WITH TRUSTEE RE STATUS REPORT RE TURNOVER MOTION

| 2412844 | CTP | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

2/18/2021   EMAIL EXCHANGE WITH M. BEUGELMANS RE REQUEST TO UNFREEZE MS ACCOUNT

| 2412845 | CTP | 605.00 | $121.00 | 0.2 |
|---|---|---|---|---|

2/18/2021   EXCHANGE EMAILS RE ACCESS TO 1122 WILSHIRE

| 2408077 | TJY | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

2/18/2021   REVISE AND FINALIZE STIPULATION RE TURNOVER AND REVISE STATUS REPORT

| 2408159 | TJY | 635.00 | $254.00 | 0.4 |
|---|---|---|---|---|

2/18/2021   REVIEW AND REVISE DRAFT STATUS REPORT RE TURNOVER MOTION

| 2408199 | TJY | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

2/19/2021   EMAIL EXCHANGES RE REQUEST TO UNFREEZE MS ACCOUNT

| 2412848 | CTP | 605.00 | $242.00 | 0.4 |
|---|---|---|---|---|

2/19/2021   PREPARATION AND EFILING OF STIPULATION RE TURNOVER OF 100 LOS ALTOS AND STATUS REPORT RE TURNOVER

| 2409252 | MW | 250.00 | $150.00 | 0.6 |
|---|---|---|---|---|

N/C

2/22/2021   EMAIL EXCHANGE WITH MASSMUTUAL RE REQUESTED DOCUMENTS

| 2412907 | CTP | 605.00 | $181.50 | 0.3 |
|---|---|---|---|---|

2/23/2021   ANALYSIS OF EMAIL EXCHANGES WITH M. BEUGELMANS RE LIFTING OF RESTRICTIONS ON MS ACCOUNT

| 2412951 | CTP | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Thomas Vincent Girardi** | | 10/6/2024 | Page # | **11** |
| **CASE #    9352** | | **From Date** | **1/6/2021** | |
| | | **To Date** | **8/31/2024** | |

2/23/2021    ATTEND HEARING ON TURNOVER MOTION AND CASH DISBURSEMENT MOTION

| 2408948 | TJY | 635.00 | $508.00 | 0.8 |

2/23/2021    DRAFT TURNOVER ORDER; CIRCULATE FOR COMMENTS

| 2409126 | TJY | 635.00 | $254.00 | 0.4 |

2/24/2021    EMAIL EXCHANGE WITH MASSMUTUAL REPS AND Y. GOLDBERG RE REQUESTS TO MASSMTUUAL

| 2412968 | CTP | 605.00 | $242.00 | 0.4 |

2/25/2021    ANALYSIS OF CORRESPONDENCE FROM MASSMUTUAL RE POLICIES

| 2412976 | CTP | 605.00 | $121.00 | 0.2 |

2/25/2021    ANALYSIS OF REQUEST TO REINSTATE FREEZE ON MS ACCOUNT

| 2412986 | CTP | 605.00 | $60.50 | 0.1 |

2/25/2021    ANALYSIS OF CORRESPONDENCE EMAIL TO MASTAN RE TURNOVER

| 2409887 | PAG | 620.00 | $62.00 | 0.1 |

2/25/2021    EXCHANGE EMAILS WITH TRUSTEE AND JOHN ANTHONY RE NANO BANK BALANCE

| 2409755 | TJY | 635.00 | $127.00 | 0.2 |

2/25/2021    EMAIL ERICA'S COUNSEL FOR TURNOVER OF COMMUNITY PROPERTY

| 2409801 | TJY | 635.00 | $127.00 | 0.2 |

2/26/2021    OBTAIN SIGNATURE FROM PENA AND UPLOAD TURNOVER ORDER

| 2409808 | TJY | 635.00 | $127.00 | 0.2 |

3/1/2021    CONFERRED WITH TRUSTEE RE ERICA ASSETS; EMAIL PETER MASTAN TO ARRANGE CALL

| 2410722 | TJY | 635.00 | $127.00 | 0.2 |

3/2/2021    CONFERENCE CALL WITH ERICA'S COUNSEL RE COMMUNITY ASSETS

| 2411087 | TJY | 635.00 | $317.50 | 0.5 |

3/4/2021    ANALYSIS OF DOCUMENTS CALIFORNIA LENDING II LOAN AND SECURITY DOCUMENTS

| 2411984 | PAG | 620.00 | $744.00 | 1.2 |

**DETAILED ACTIVITIES**

**Thomas Vincent Girardi**

**CASE #   9352**

| | | | |
|---|---|---|---|
| 10/6/2024 | | Page # | 12 |
| **From Date** | | **1/6/2021** | |
| **To Date** | | **8/31/2024** | |

| Date | Description | | | | |
|---|---|---|---|---|---|
| 3/4/2021 | ANALYSIS OF DOCUMENTS CALIFORNIA LENDING II LOAN AND SECURITY DOCUMENTS, NOTE POINTS AND ISSUES | | | | |
| 2411989 | PAG | 620.00 | $1,302.00 | 2.1 | |
| 3/4/2021 | ANALYSIS OF DOCUMENTS EMAIL FROM SABINO WITH CALIFORNIA LENDING II LOAN AND SECURITY DOCUMENTS, COMPARE, NOTE POINTS | | | | |
| 2411990 | PAG | 620.00 | $868.00 | 1.4 | |
| 3/4/2021 | ANALYSIS OF AUTHORITIES AND OUTLINE CALIFORNIA LENDING II LOAN AND SECURITY DOCUMENTS | | | | |
| 2411993 | PAG | 620.00 | $1,736.00 | 2.8 | |
| 3/4/2021 | REVIEW ENTERED TURNOVER ORDER | | | | |
| 2411648 | TJY | 635.00 | $63.50 | 0.1 | |
| 3/5/2021 | ANALYSIS OF AUTHORITIES RE CAL LENDER LIEN ISSUES | | | | |
| 2413085 | PAG | 620.00 | $2,294.00 | 3.7 | |
| 3/5/2021 | PREPARATION OF DOCUMENTS ANALYSIS, OUTLINE RE CAL LENDERS LOAN AND SECURITY DOCUMENTS, AND ISSUES | | | | |
| 2413086 | PAG | 620.00 | $1,302.00 | 2.1 | |
| 3/8/2021 | ANALYSIS OF ASSET ISSUES AND STATUS, CAL LENDERS, OTHER LIENS, NEEDS, INFORMATION TJY | | | | |
| 2413161 | PAG | 620.00 | $310.00 | 0.5 | |
| 3/8/2021 | ANALYSIS OF CORRESPONDENCE EMAIL TO TRUSTEE RE CAL LENDERS LIENS | | | | |
| 2413242 | PAG | 620.00 | $62.00 | 0.1 | |
| 3/8/2021 | REVIEW AND RESPOND TO PETER MASTAN RE VIEWING ERICA'S JEWELRY | | | | |
| 2412921 | TJY | 635.00 | $127.00 | 0.2 | |
| 3/16/2021 | EMAIL EXCHANGE WITH A. THEPOT RE MS DOCUMENTS | | | | |
| 2420873 | CTP | 605.00 | $60.50 | 0.1 | |
| 3/24/2021 | ANALYSIS OF CORRESPONDENCE LETTER FROM HOGAN RE CAL LENDERS II DEMAND, BROKERAGE ACCOUNT | | | | |
| 2417599 | PAG | 620.00 | $124.00 | 0.2 | |
| 3/24/2021 | ANALYSIS OF DOCUMENTS AND OUTLINE, CAL LENDERS II | | | | |
| 2417603 | PAG | 620.00 | $1,798.00 | 2.9 | |

**DETAILED ACTIVITIES**

**Thomas Vincent Girardi**

**CASE #    9352**

10/6/2024        Page #      **13**

From Date        **1/6/2021**
To Date          **8/31/2024**

| Date | Description | ID | Rate | Amount | Hours |
|------|-------------|-----|------|--------|-------|
| 3/25/2021 | ANALYSIS OF AUTHORITIES, CAL LENDERS, ACCOUNT SECURITY INTEREST | | | | |
| | 2417614 | PAG | 620.00 | $1,984.00 | 3.2 |
| 3/25/2021 | ANALYSIS OF AUTHORITIES, DOCUMENTS, ISSUES, OUTLINE RE CAL LENDERS II SECURITY INTEREST ACCOUNT, LEVY | | | | |
| | 2417621 | PAG | 620.00 | $2,976.00 | 4.8 |
| 3/26/2021 | ANALYSIS OF DOCUMENTS KELCO OPERATING AGREEMENT, LOAN DOCUMENTS, ANALYSIS RE SALE OUTLINE POINTS | | | | |
| | 2417220 | PAG | 620.00 | $868.00 | 1.4 |
| 3/29/2021 | ANALYSIS OF CORRESPONDENCE EMAIL TO HOGAN RE CALL LENDERS II, ACCOUNT | | | | |
| | 2417589 | PAG | 620.00 | $62.00 | 0.1 |
| 3/29/2021 | ANALYSIS OF CORRESPONDENCE EMAILS FROM TO HOGAN RE ACCOUNTS, DEBTOR INTERESTS | | | | |
| | 2417971 | PAG | 620.00 | $62.00 | 0.1 |
| 3/29/2021 | ANALYSIS OF CORRESPONDENCE EMAIL FROM SAVINO RE LENDERS II ISSUES | | | | |
| | 2417982 | PAG | 620.00 | $62.00 | 0.1 |
| 4/19/2021 | ANALYSIS OF EMAIL EXCHANGES WITH D. FIFE RE FUNDS IN ACCOUNT # 0800 | | | | |
| | 2429477 | CTP | 605.00 | $60.50 | 0.1 |
| 4/19/2021 | ANALYSIS OF SUMMARIES OF MS TRANSFERS | | | | |
| | 2429478 | CTP | 605.00 | $121.00 | 0.2 |
| 5/2/2021 | ANALYSIS OF PLEADINGS JUDGMENT RE CAL II LENDERS SETTLEMENT | | | | |
| | 2428786 | PAG | 620.00 | $124.00 | 0.2 |
| 5/3/2021 | ANALYSIS OF CORRESPONDENCE EMAIL FROM TREYZON, AND REVIEW CHANGES 1126 SETTLEMENT AGREEMENT | | | | |
| | 2428584 | PAG | 620.00 | $124.00 | 0.2 |
| 6/10/2021 | CONFERRED WITH BORIS AND EXCHANGE EMAILS RE JEWELRY HELD BY ERIKA | | | | |
| | 2436324 | TJY | 635.00 | $190.50 | 0.3 |
| 6/25/2021 | ANALYSIS OF CORRESPONDENCE FROM MS COUNSEL RE REQUEST FOR TURNOVER OF BANK FUNDS | | | | |
| | 2443027 | CTP | 605.00 | $60.50 | 0.1 |

**DETAILED ACTIVITIES**

**Thomas Vincent Girardi**

**CASE #  9352**

10/6/2024    Page #    **14**

**From Date      1/6/2021**
**To Date       8/31/2024**

| Date | Description | ID | Rate | Amount | Hours |
|---|---|---|---|---|---|
| 7/13/2021 | FOLLOW UP ON MS ACCOUNT TRANSFER | | | | |
| | | 2450390  CTP | 605.00 | $60.50 | 0.1 |
| 8/20/2021 | FINALIZE JOINT INSTRUCTION LETTER RE MORGAN STANLEY ACCOUNT | | | | |
| | | 2453845  TJY | 635.00 | $127.00 | 0.2 |
| 8/23/2021 | EXCHANGE EMAILS WITH MORGAN STANLEY RE G&E PARTNERS ACCOUNT | | | | |
| | | 2454373  TJY | 635.00 | $127.00 | 0.2 |
| 9/13/2021 | REVIEW AND RESPOND TO MORGAN STANLEY RE TRUSTEE'S SSN | | | | |
| | | 2459251  TJY | 635.00 | $127.00 | 0.2 |
| 9/14/2021 | REVIEW AND RESPOND TO MORGAN STANLEY RE OPENING A NEW ACCOUNT | | | | |
| | | 2459600  TJY | 635.00 | $127.00 | 0.2 |
| 9/17/2021 | CONFERRED WITH TRUSTEE RE MORGAN STANLEY'S REQUESTS FOR ACCOUNT TRANSFER | | | | |
| | | 2460636  TJY | 635.00 | $127.00 | 0.2 |
| 12/20/2021 | ANALYSIS OF CORRESPONDENCE TO MASSMUTUAL RE POLICIES | | | | |
| | | 2485951  CTP | 605.00 | $60.50 | 0.1 |
| 12/21/2021 | ANALYSIS OF RESPONSE BY MASSMUTUAL RE POLICIES | | | | |
| | | 2487574  CTP | 605.00 | $60.50 | 0.1 |
| 1/24/2022 | ANALYSIS OF ISSUES WITH TJY RE RECOVERY OF INSURANCE | | | | |
| | | 2497487  CTP | 620.00 | $124.00 | 0.2 |
| 1/25/2022 | ANALYSIS OF EMAIL EXCHANGES WITH E. GIRARDI'S COUNSEL RE REVOCATION OF LIVING TRUST | | | | |
| | | 2497541  CTP | 620.00 | $124.00 | 0.2 |
| 1/25/2022 | ANALYSIS OF CORRESPONDENCE RE TURNOVER MOTION IN GK CASE | | | | |
| | | 2497544  CTP | 620.00 | $62.00 | 0.1 |
| 1/26/2022 | REVIEW ERIKA'S PRELIMINARY OPPOSITION TO TURNOVER MOTION; CONFERRED WITH TRUSTEE RE SAME | | | | |
| | | 2494508  TJY | 650.00 | $260.00 | 0.4 |

## DETAILED ACTIVITIES

**Thomas Vincent Girardi**

**CASE #    9352**

| | | 10/6/2024 | Page # | 15 |
|---|---|---|---|---|
| | | From Date | | 1/6/2021 |
| | | To Date | | 8/31/2024 |

1/26/2022    CONFERRED WITH STROK AND TREZON RE PENDING TURNOVER MOTION

| 2494550 | TJY | 650.00 | $195.00 | 0.3 |
|---|---|---|---|---|

1/27/2022    ANALYSIS OF CORRESPONDENCE TO E. BORGES RE TRUST

| 2497557 | CTP | 620.00 | $62.00 | 0.1 |
|---|---|---|---|---|

1/27/2022    CONFERRED WITH LARRY GABRIEL RE TURNOVER MOTION

| 2494813 | TJY | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

2/4/2022    REVIEW ORDER APPROVING STIPULATION RE EARRINGS; CALENDAR NEW DATE

| 2497167 | TJY | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

2/7/2022    PREPARATION OF TURNOVER MOTION RE INSURANCE POLICIES

| 2504400 | CTP | 620.00 | $1,364.00 | 2.2 |
|---|---|---|---|---|

2/16/2022    ANALYSIS OF ISSUES WITH TJY RE TURNOVER MOTION RE INSURANCE POLICIES

| 2504480 | CTP | 620.00 | $186.00 | 0.3 |
|---|---|---|---|---|

2/16/2022    TELEPHONE CONFERENCE WITH COURT RE HEARING DATE ON TURNOVER MOTION RE
INSURANCE POLICIES

| 2504481 | CTP | 620.00 | $62.00 | 0.1 |
|---|---|---|---|---|

2/16/2022    REVIEW AND REVISE AND FINALIZE TURNOVER MOTION RE INSURANCE POLICIES

| 2504482 | CTP | 620.00 | $310.00 | 0.5 |
|---|---|---|---|---|

2/16/2022    REVIEW AND REVISE DRAFT TURNOVER MOTION VS. MASSMUTUAL

| 2499950 | TJY | 650.00 | $260.00 | 0.4 |
|---|---|---|---|---|

3/17/2022    ANALYSIS OF COURT TENTATIVE RE TURNOVER MOTION RE INSURANCE POLICIES

| 2511078 | CTP | 620.00 | $62.00 | 0.1 |
|---|---|---|---|---|

3/21/2022    PREPARATION OF ORDER ON TURNOVER MOTION RE INSURANCE POLICIES

| 2511081 | CTP | 620.00 | $248.00 | 0.4 |
|---|---|---|---|---|

3/23/2022    ANALYSIS OF ISSUES WITH TJY RE ORDER ON TURNOVER MOTION RE INSURANCE POLICIES

| 2511082 | CTP | 620.00 | $62.00 | 0.1 |
|---|---|---|---|---|

## DETAILED ACTIVITIES

**Thomas Vincent Girardi**

**CASE # 9352**

10/6/2024          Page #          **16**

**From Date**          **1/6/2021**
**To Date**          **8/31/2024**

| Date | Description | ID | | Rate | Amount | Hours |
|------|-------------|-----|-----|------|--------|-------|
| 3/23/2022 | REVIEW AND FINALIZE ORDER ON TURNOVER MOTION RE INSURANCE POLICIES | | | | | |
| | | 2511083 | CTP | 620.00 | $62.00 | 0.1 |
| 3/28/2022 | ANALYSIS OF ENTERED ORDER ON TURNOVER MOTION RE PASADENA RP | | | | | |
| | | 2511094 | CTP | 620.00 | $62.00 | 0.1 |
| 3/28/2022 | PREPARATION OF CORRESPONDENCE M. SOLIE RE TURNOVER OF INSURANCE POLICIES PROCEEDS | | | | | |
| | | 2511095 | CTP | 620.00 | $186.00 | 0.3 |
| 3/28/2022 | ANALYSIS OF RESPONSE FROM MASSMUTUAL RE REQUEST FOR TURNOVER OF INSURANCE POLICIES PROCEEDS | | | | | |
| | | 2511097 | CTP | 620.00 | $124.00 | 0.2 |
| 3/28/2022 | RESEARCH RE PREFERENCE PERIOD IN INVOLUNTARY | | | | | |
| | | 2509042 | TJY | 650.00 | $130.00 | 0.2 |
| 3/28/2022 | REVIEW LIFE INSURANCE FORM TO BE COMPLETED TO SEEK PROCEEDS | | | | | |
| | | 2509043 | TJY | 650.00 | $130.00 | 0.2 |
| 3/29/2022 | ANALYSIS OF ISSUES WITH TJY RE MASSMUTUAL FORM FOR INSURANCE POLICIES SURRENDER AND REVIEW FURTHER EMAIL EXCHANGES RE SAME | | | | | |
| | | 2511099 | CTP | 620.00 | $124.00 | 0.2 |
| 3/29/2022 | REVIEW COMPLETED LIFE INSURANCE SURRENDER FORM | | | | | |
| | | 2509059 | TJY | 650.00 | $65.00 | 0.1 |
| 4/21/2022 | CONFERRED WITH STROK RE POTENTIAL INTEREST BY HIS ESTATE IN KELCO | | | | | |
| | | 2515439 | TJY | 650.00 | $130.00 | 0.2 |
| 4/29/2022 | ANALYSIS OF EMAIL EXCHANGES WITH SPECIAL COUNSEL RE STATUS OF PP | | | | | |
| | | 2519215 | CTP | 620.00 | $62.00 | 0.1 |
| 5/4/2022 | SEARCH FOR CARMEL PROPERTY | | | | | |
| | | 2517984 | TJY | 650.00 | $130.00 | 0.2 |
| 6/6/2022 | FRAUDULENT TRANSFER ANALYSIS FROM CNB ACCOUNTS | | | | | |
| | | 2526257 | TJY | 650.00 | $910.00 | 1.4 |

# DETAILED ACTIVITIES

**Thomas Vincent Girardi**

**CASE #    9352**

| | | | | |
|---|---|---|---|---|
| 10/6/2024 | | Page # | | **17** |
| **From Date** | | | **1/6/2021** | |
| **To Date** | | | **8/31/2024** | |

6/16/2022    REVIEW OPPOSITION TO TURNOVER MOTION BY ERIKA GIRARDI

| 2529589 | TJY | 650.00 | $195.00 | 0.3 |

6/30/2022    RESEARCH REGARDING UNPERFECTED SECURITY INTEREST AND AVOIDANCE

| 2535092 | JDG | 350.00 | $350.00 | 1.0 |

7/11/2022    REVIEW TURNOVER ORDER

| 2536500 | TJY | 650.00 | $65.00 | 0.1 |

8/31/2022    ANALYSIS OF CORRESPONDENCE TO TRUSTEE RE POTENTIAL INTEREST IN SM CONDO

| 2551093 | CTP | 620.00 | $62.00 | 0.1 |

8/31/2022    ANALYZE L.A. TIMES ARTICLE ABOUT DEBTOR'S $300,000 WIRE TRANSFER TO CALIFORNIA
JUSTICE PATRICIA BIGELOW FOR HER PURCHASE OF SANTA MONICA CONDO IN ORDER TO
ASSESS POTENTIAL TRACING AND LITIGATION ON TRANSFER

| 2551551 | RPS | 635.00 | $127.00 | 0.2 |

8/31/2022    ANALYZE EMAIL CORRESPONDENCE WITH TRUSTEE RUND ABOUT L.A. TIMES ARTICLE ABOUT
DEBTOR'S $300,000 TRANSFER TO JUSTICE BIGELOW AND POTENTIAL INVESTIGATION OR
LITIGATION TO RECOVER TRANSFERRED FUNDS

| 2551555 | RPS | 635.00 | $63.50 | 0.1 |

8/31/2022    TRACE FUNDS AND ANALYSIS OF ESTATE'S INTEREST IN BIGELOW SANTA MONICA CONDO

| 2548714 | TJY | 650.00 | $455.00 | 0.7 |

9/2/2022    EMAIL TRUSTEE RE DEBTOR'S MEMBERSHIP AT WILSHIRE COUNTRY CLUB

| 2549600 | TJY | 650.00 | $130.00 | 0.2 |

11/16/2022    REVIEW LAW360 ARTICLE RE TRANSFER OF CARMEL PROPERTY TO DONALD ALWAY; EMAIL
TRUSTEE RE SAME

| 2567755 | TJY | 650.00 | $130.00 | 0.2 |

11/17/2022    ANALYSIS OF EMAIL EXCHANGES RE AVOIDANCE ACTIONS

| 2571154 | CTP | 620.00 | $124.00 | 0.2 |

11/17/2022    EMAIL ACTS RE STATUS OF AVOIDANCE CLAIMS

| 2568249 | TJY | 650.00 | $130.00 | 0.2 |

11/22/2022    ANALYSIS OF FURTHER EMAIL EXCHANGES RE AVOIDANCE ACTIONS AND RESPONSE TO SAME

| 2571155 | CTP | 620.00 | $248.00 | 0.4 |

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Thomas Vincent Girardi** | | 10/6/2024 | Page # | **18** |
| **CASE #    9352** | | **From Date** | **1/6/2021** | |
| | | **To Date** | **8/31/2024** | |

11/22/2022    CONFERRED WITH TRUSTEE AND EMAIL SPECIAL COUNSEL RE AVOIDANCE ACTIONS

| 2569075 | TJY | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

11/22/2022    REVIEW STATEMENTS AND CANCELED CHECKS FOR AVOIDABLE TRANSFERS; PROVIDE SPECIAL COUNSEL WITH CHECKS TO ERIKA GIRARDI

| 2569080 | TJY | 650.00 | $2,015.00 | 3.1 |
|---|---|---|---|---|

11/28/2022    TELEPHONE CONFERENCE WITH TRUSTEE RUND AND COUNSEL AT ABIR COHEN TREYZON SALO, LLP ABOUT TRUSTEE RUND'S POTENTIAL ADVERSARY PROCEEDINGS AGAINST BRAVO, ERIKA JAYNE, AND HER ENTITIES

| 2569950 | RPS | 635.00 | $698.50 | 1.1 |
|---|---|---|---|---|

11/28/2022    CONFERENCE CALL WITH SPECIAL COUNSEL AND TRUSTEE RE CLAIMS VS. ERIKA

| 2569865 | TJY | 650.00 | $780.00 | 1.2 |
|---|---|---|---|---|

11/28/2022    EMAIL LARRY GABRIEL RE AVOIDANCE CLAIMS

| 2570025 | TJY | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

11/28/2022    CONFERRED WITH LARRY GABRIEL AND TRUSTEE RE ESTATE'S CLAIMS AGAINST PRETTY MESS

| 2570158 | TJY | 650.00 | $325.00 | 0.5 |
|---|---|---|---|---|

11/28/2022    REVIEW DOCUMENTS RE TRANSFERS TO ERIKA

| 2570183 | TJY | 650.00 | $260.00 | 0.4 |
|---|---|---|---|---|

11/28/2022    LOCATE CHECK AND EMAIL R. FINNERTY RE AVOIDANCE CLAIM

| 2570195 | TJY | 650.00 | $260.00 | 0.4 |
|---|---|---|---|---|

11/30/2022    REVIEW JSR FILED BY MILLER AND ERIKA; FORWARD TO SPECIAL COUNSEL RE IMPACT ON PROPOSED COMPLAINT

| 2571066 | TJY | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

12/1/2022    ANALYSIS OF ISSUES WITH TJY RE TRANSFERS REVIEW

| 2572154 | CTP | 620.00 | $62.00 | 0.1 |
|---|---|---|---|---|

12/1/2022    CONFERRED WITH CTP RE SELECTION OF AVOIDANCE CLAIMS

| 2572145 | TJY | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

12/2/2022    STRATEGIZE ABOUT OUTREACH TO NEWSOM FOR CALIFORNIA GOVERNOR CAMPAIGN AND POTENTIAL LITIGATION ABOUT IMPROPER CONTRIBUTIONS MADE BY DEBTOR TO NEWSOM'S CAMPAIGN

| 2572692 | RPS | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

**Thomas Vincent Girardi**

**CASE #    9352**

10/6/2024          Page #          19

From Date          1/6/2021
To Date          8/31/2024

| Date | Description | ID | Rate | Amount | Hours |
|---|---|---|---|---|---|
| 12/2/2022 | FRAUDULENT TRANSFERS ANALYSIS | | | | |
| | 2572328 | TJY | 650.00 | $2,145.00 | 3.3 |
| 12/5/2022 | ANALYSIS OF BANK RECORDS | | | | |
| | 2572763 | CTP | 620.00 | $930.00 | 1.5 |
| 12/5/2022 | RESEARCH AND STRATEGY ON OUTREACH TO CALIFORNIA DEMOCRATIC PARTY ABOUT DEBTOR'S TWO POLITICAL CONTRIBUTIONS TO NEWSOM FOR GOVERNOR CAMPAIGN 2018 IN ORDER TO ASSESS TRUSTEE'S POTENTIAL AVOIDANCE ACTION | | | | |
| | 2572684 | RPS | 635.00 | $254.00 | 0.4 |
| 12/5/2022 | DRAFT EMAIL CORRESPONDENCE TO CALIFORNIA DEMOCRATIC PARTY'S FINANCE CONTACT CAMILLE ALCALA ABOUT FINDING BEST PERSON TO DISCUSS DEBTOR'S TWO POLITICAL CONTRIBUTIONS TO NEWSOM CAMPAIGN IN 2018 | | | | |
| | 2572691 | RPS | 635.00 | $127.00 | 0.2 |
| 12/5/2022 | CONFER VIA EMAIL WITH TRUSTEE ABOUT STATUS OF ONGOING RESEARCH AND INVESTIGATION ON BEST POINT OF CONTACT IN CALIFORNIA DEMOCRATIC PARTY REGARDING DEBTOR'S TWO CONTRIBUTIONS TO NEWSOM CAMPAIGN IN 2018 | | | | |
| | 2572694 | RPS | 635.00 | $63.50 | 0.1 |
| 12/5/2022 | EMAIL TRUSTEE RE AVOIDANCE CLAIMS | | | | |
| | 2572435 | TJY | 650.00 | $130.00 | 0.2 |
| 12/5/2022 | CONFERRED WITH TRUSTEE RE AVOIDANCE CLAIMS | | | | |
| | 2572637 | TJY | 650.00 | $195.00 | 0.3 |
| 12/6/2022 | ANALYSIS OF BANK RECORDS | | | | |
| | 2573079 | CTP | 620.00 | $930.00 | 1.5 |
| 12/6/2022 | REVIEW BANK STATEMENTS/AVOIDANCE ANALYSIS | | | | |
| | 2572984 | TJY | 650.00 | $2,080.00 | 3.2 |
| 12/7/2022 | ANALYSIS OF CLAIMS AGAINST VENDORS AND GK EMPLOYEES; CONFERRED WITH TRUSTEE RE SAME | | | | |
| | 2573525 | TJY | 650.00 | $845.00 | 1.3 |
| 12/9/2022 | EXCHANGE EMAILS WITH SPECIAL COUNSEL RE DRAFT COMPLAINTS | | | | |
| | 2574049 | TJY | 650.00 | $130.00 | 0.2 |
| 12/12/2022 | CONFERRED WITH TRUSTEE RE AVOIDANCE TARGETS | | | | |
| | 2574370 | TJY | 650.00 | $130.00 | 0.2 |

## DETAILED ACTIVITIES

**Thomas Vincent Girardi**

**CASE #    9352**

10/6/2024        Page #        **20**

From Date        **1/6/2021**
To Date          **8/31/2024**

| Date | Description | Code | Rate | Amount | Hours |
|---|---|---|---|---|---|
| 12/13/2022 | EMAIL ANALYSIS FOR FORMER GK ATTORNEYS | | | | |
| 2574692 | | TJY | 650.00 | $260.00 | 0.4 |
| 12/14/2022 | REVIEW AND COMMENT ON DRAFT COMPLAINT BY SPECIAL COUNSEL; PROVIDE CHECK COPIES TO BE USED AS EXHIBITS | | | | |
| 2574905 | | TJY | 650.00 | $260.00 | 0.4 |
| 3/2/2023 | CONFERRED WITH A. ORDUBEGIAN RE ESTATE'S CLAIMS AGAINST M&M | | | | |
| 2591683 | | TJY | 690.00 | $138.00 | 0.2 |
| 4/24/2023 | EMAIL JESSICA WELLINGTON FOR BACC MEMBERSHIP DOCUMENTS | | | | |
| 2604299 | | TJY | 690.00 | $138.00 | 0.2 |
| 5/9/2023 | ANALYSIS OF DOCUMENTS ANALYZED MISCELLANEOUS ASSETS CONCERNING VARIOUS STOCK CERTIFICATES HELD BY THOMAS GIRARDI | | | | |
| 2608731 | | RMC | 450.00 | $450.00 | 1.0 |
| 6/13/2023 | TELEPHONE CONFERENCE MULTIPLE PHONE CALLS TO WALT DISNEY RE: TRANSFER OF STOCK | | | | |
| 2617667 | | RMC | 450.00 | $450.00 | 1.0 |
| 6/13/2023 | EMAIL EXCHANGE WITH EMAIL MESSAGE AND ONLINE WEBSITE MESSAGE TO BAYVIEW CAPITAL RE: TRANSFER OF STOCK. | | | | |
| 2617668 | | RMC | 450.00 | $360.00 | 0.8 |
| 6/13/2023 | REVIEW REVIEW EMAIL FROM KATHERINE DEMONT OF BAYVIEW CAPITAL RE: REACHING OUT TO WEBSITE FOR INDIVIDUAL INVESTORS. | | | | |
| 2617669 | | RMC | 450.00 | $45.00 | 0.1 |
| 6/13/2023 | REVIEW REVIEWED CHEVRON STOCK TO DETERMINE CONTACT POINT FOR TRANSFER. | | | | |
| 2617673 | | RMC | 450.00 | $90.00 | 0.2 |
| 11/1/2023 | REVIEW MILLER BRIEF RE EARRINGS; EMAIL TRUSTEE RE TOM'S LOANS TO THE TRUST ACCOUNT COMPARED WITH POC | | | | |
| 2656307 | | TJY | 690.00 | $345.00 | 0.5 |

|  | **Total** | **$77,674.50** | **126.3** |
|---|---|---|---|

⟨$325.00⟩

$77,349.50

### 02 - ASSET DISPOSITION

| Date | Description | Code | Rate | Amount | Hours |
|---|---|---|---|---|---|
| 1/6/2021 | REVIEW FILED PLEADINGS RE ASSETS AND LIENS | | | | |
| 2398748 | | TJY | 635.00 | $1,460.50 | 2.3 |

**DETAILED ACTIVITIES**

| | | | | | |
|---|---|---|---|---|---|
| **Thomas Vincent Girardi** | | | 10/6/2024 | Page # | **21** |
| **CASE #** | **9352** | | **From Date** | | **1/6/2021** |
| | | | **To Date** | | **8/31/2024** |

1/6/2021   PULL AND REVIEW UCC REPORT

| 2398783 | TJY | 635.00 | $254.00 | 0.4 |
|---|---|---|---|---|

1/6/2021   CONFERENCE CALL WITH TRUSTEE, ELISSA MILLER AND ANDY GOODMAN

| 2399054 | TJY | 635.00 | $571.50 | 0.9 |
|---|---|---|---|---|

1/6/2021   CONFERENCE CALL WITH TRUSTEE, ELISSA MILLER AND BRIAN WEISS

| 2399055 | TJY | 635.00 | $381.00 | 0.6 |
|---|---|---|---|---|

1/6/2021   DRIVE BY OF PASADENA HOUSE

| 2399057 | TJY | 635.00 | $444.50 | 0.7 |
|---|---|---|---|---|

1/6/2021   CONFERENCE CALL WITH TRUSTEE AND BORIS TREYZON

| 2399058 | TJY | 635.00 | $825.50 | 1.3 |
|---|---|---|---|---|

1/6/2021   CONFERENCE CALL WITH TRUSTEE, ELISSA MILLER AND FELICE CALLAHAN

| 2399059 | TJY | 635.00 | $889.00 | 1.4 |
|---|---|---|---|---|

1/6/2021   CONFERRED WITH TRUSTEE RE SECURED LOANS AND STRATEGY

| 2399061 | TJY | 635.00 | $762.00 | 1.2 |
|---|---|---|---|---|

1/6/2021   REVIEW DOCUMENTS FROM SECURED LENDER

| 2399062 | TJY | 635.00 | $571.50 | 0.9 |
|---|---|---|---|---|

1/7/2021   ASSEMBLE INFORMATION FOR MORGAN STANLEY FREEZE LETTER

| 2399306 | TJY | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

1/8/2021   ARRANGE FOR RECORDATION OF VP

| 2399431 | CTP | 605.00 | $242.00 | 0.4 |
|---|---|---|---|---|

1/8/2021   REVIEW PRELIM/LIENS VS. PASADENA HOUSE; CONFERRED WITH TRUSTEE RE SAME

| 2399336 | TJY | 635.00 | $1,079.50 | 1.7 |
|---|---|---|---|---|

1/8/2021   CONFERENCE CALL WITH GK TEAM AND SECURED CREDITOR RE STATUS

| 2399364 | TJY | 635.00 | $952.50 | 1.5 |
|---|---|---|---|---|

# DETAILED ACTIVITIES

**Thomas Vincent Girardi**

**CASE #**    **9352**

10/6/2024        Page #      **22**

**From Date**        **1/6/2021**
**To Date**        **8/31/2024**

| Date | Description | | | | |
|---|---|---|---|---|---|
| 1/8/2021 | RESEARCH RE TERMINATION OF ATTACHMENT LIENS | | | | |
| | 2399476 | TJY | 635.00 | $444.50 | 0.7 |
| 1/8/2021 | REVIEW DEEDS AND LISTING ON LA QUINTA PROPERTY; EMAIL TRUSTEE RE TITLE | | | | |
| | 2399480 | TJY | 635.00 | $317.50 | 0.5 |
| 1/11/2021 | CONFERRED WITH MITCHELL POOLE (OPEN HOUSE COUNSEL) AND REQUEST DOCUMENTS RE PENDING SALE OF 1150 WILSHIRE PROPERTY | | | | |
| | 2399674 | TJY | 635.00 | $254.00 | 0.4 |
| 1/13/2021 | CONFERENCE CALL WITH DENNY FITZPATRICK AND LAURIE LUSTIG-BOWER | | | | |
| | 2400293 | TJY | 635.00 | $635.00 | 1.0 |
| 1/14/2021 | DRAFT EMAIL TO MITCHELL GOODE RE DEBTOR INTEREST IN 1150 WILSHIRE PROJECT | | | | |
| | 2400483 | TJY | 635.00 | $190.50 | 0.3 |
| 1/14/2021 | CONFERENCE CALL WITH NANO BANK | | | | |
| | 2400484 | TJY | 635.00 | $444.50 | 0.7 |
| 1/15/2021 | EMAIL LAURIE LUSTIG-BOWER FOR INFORMATION ON 1150 WILSHIRE | | | | |
| | 2400810 | TJY | 635.00 | $127.00 | 0.2 |
| 1/15/2021 | CONFERRED WITH GENERAL COUNSEL FOR BEL-AIR CC; FOLLOW UP EMAIL | | | | |
| | 2400877 | TJY | 635.00 | $254.00 | 0.4 |
| 1/18/2021 | ANALYSIS OF CORRESPONDENCE RE RUIGOMEZ ABSTRACT | | | | |
| | 2401552 | CTP | 605.00 | $60.50 | 0.1 |
| 1/18/2021 | CONFERENCE CALL WITH ANDREW ZEPEDA, LEE LIPSCOMB, WALTER LACK AND TRUSTEE | | | | |
| | 2401087 | TJY | 635.00 | $508.00 | 0.8 |
| 1/18/2021 | REVIEW ABSTRACT AND STATE COURT DOCKET AND RESEARCH RE SUFFICIENT OF NOTICE | | | | |
| | 2401093 | TJY | 635.00 | $444.50 | 0.7 |
| 1/18/2021 | CONFERENCE CALL WITH FITZPATRICK, TRUSTEE AND KELEGIAN | | | | |
| | 2401094 | TJY | 635.00 | $571.50 | 0.9 |

## DETAILED ACTIVITIES

**Thomas Vincent Girardi**

**CASE #    9352**

10/6/2024    Page #    **23**

**From Date    1/6/2021**
**To Date    8/31/2024**

| Date | Description | | | | |
|------|-------------|---|---|---|---|
| 1/18/2021 | CALL WITH TRUSTEE AND PAG RE ISSUES WITH 1150 WILSHIRE PROJECT | | | | |
| | 2401115 | TJY | 635.00 | $317.50 | 0.5 |
| 1/18/2021 | REVIEW EMAILS AND DOCUMENTS FROM AND CONFERENCE CALL WITH MITCHELL POOLE RE 1150 PROJECT | | | | |
| | 2401116 | TJY | 635.00 | $762.00 | 1.2 |
| 1/18/2021 | EMAIL LAKESIDE GOLF CLUB RE MEMBERSHIP LIQUIDATION | | | | |
| | 2401122 | TJY | 635.00 | $127.00 | 0.2 |
| 1/18/2021 | ASSEMBLE DOCUMENTS AND QUESTIONS FOR CONFERENCE CALL WITH WALTER LACK | | | | |
| | 2401151 | TJY | 635.00 | $1,333.50 | 2.1 |
| 1/18/2021 | REVIEW EMAIL FROM CNB RE SECURED LOAN AND CD COLLATERAL | | | | |
| | 2401152 | TJY | 635.00 | $190.50 | 0.3 |
| 1/18/2021 | REVIEW DOCUMENTS RE PLANES | | | | |
| | 2401155 | TJY | 635.00 | $508.00 | 0.8 |
| 1/19/2021 | CONFERENCE CALL WITH WALTER LACK AND TRUSTEE; FOLLOW UP CALL WITH TRUSTEE | | | | |
| | 2401215 | TJY | 635.00 | $762.00 | 1.2 |
| 1/20/2021 | ANALYSIS OF EMAIL EXCHANGES RE JUDGMENT AGAINST LOS ALTOS RP | | | | |
| | 2401715 | CTP | 605.00 | $60.50 | 0.1 |
| 1/20/2021 | ANALYSIS OF AND MEMO RE PERSONAL PROPERTY LIENS, JUDGMENT | | | | |
| | 2401906 | PAG | 620.00 | $310.00 | 0.5 |
| 1/20/2021 | REVIEW UPDATED PRELIM ON 100 LOS ALTOS AND EMAIL TRUSTEE RE NEWLY DISCOVERED ABSTRACT AND RELATED RECONVEYANCE | | | | |
| | 2401614 | TJY | 635.00 | $317.50 | 0.5 |
| 1/20/2021 | REVIEW MEMO FROM PAG AND CONFERRED WITH HIM RE ISSUES WITH TITLE COMPANY'S REQUEST | | | | |
| | 2401686 | TJY | 635.00 | $254.00 | 0.4 |
| 1/20/2021 | RESEARCH RE LIENS BY VARIOUS CREDITORS AND ONFERRED WITH TRUSTEE RE SAME | | | | |
| | 2401754 | TJY | 635.00 | $571.50 | 0.9 |

**DETAILED ACTIVITIES**

| | | | | | |
|---|---|---|---|---|---|
| **Thomas Vincent Girardi** | | 10/6/2024 | | Page # | **24** |
| **CASE #** | **9352** | | **From Date** | | **1/6/2021** |
| | | | **To Date** | | **8/31/2024** |

1/20/2021   CONFERENCE CALL WITH NANO BANK RE 1126 WILSHIRE

| 2401755 | TJY | 635.00 | $317.50 | 0.5 |
|---|---|---|---|---|

1/20/2021   EMAIL BORIS TREYZON RE PRELIM ON 100 LOS ALTOS DRIVE

| 2401777 | TJY | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

1/21/2021   ANALYSIS OF PLEADINGS RUIGOMEZ FILINGS, REQUEST ADDITIONAL PLEADINGS FROM SUPERIOR COURT

| 2402062 | PAG | 620.00 | $248.00 | 0.4 |
|---|---|---|---|---|

1/21/2021   ANALYSIS OF AUTHORITIES, OUTLINE ISSUES RUIGOMEZ ABSTRACT LIEN

| 2402070 | PAG | 620.00 | $2,666.00 | 4.3 |
|---|---|---|---|---|

1/21/2021   CONFERRED WITH BORIS TREYZON RE STATUS OF ALL KNOWN ASSETS

| 2401986 | TJY | 635.00 | $508.00 | 0.8 |
|---|---|---|---|---|

1/22/2021   ANALYSIS OF PLEADINGS ADDITIONAL PLEADINGS RUIGOMEZ RE LIENS

| 2402200 | PAG | 620.00 | $310.00 | 0.5 |
|---|---|---|---|---|

1/22/2021   ANALYSIS OF AUTHORITIES ABSTRACT, MEMO TO TRUSTEE RE LIENS

| 2402201 | PAG | 620.00 | $744.00 | 1.2 |
|---|---|---|---|---|

1/22/2021   ANALYSIS OF CORRESPONDENCE EMAILS TO FROM ZEPEDA RE WILSHIRE OFFER

| 2402205 | PAG | 620.00 | $62.00 | 0.1 |
|---|---|---|---|---|

1/22/2021   CONTINUE REVIEWING DOCUMENTS RE PLANES

| 2401280 | TJY | 635.00 | $571.50 | 0.9 |
|---|---|---|---|---|

1/22/2021   CONFERRED WITH TRUSTEE RE LIENHOLDERS AND DOCUMENTS FOUND

| 2401987 | TJY | 635.00 | $444.50 | 0.7 |
|---|---|---|---|---|

1/22/2021   EMAIL BORIS RE DEVELOPMENT WITH WILSHIRE PROPERTIES AND BUDGET MOTION

| 2402160 | TJY | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

1/22/2021   EMAIL STAKEHOLDERS RE OFFER FOR 1122 AND 1126 WILSHIRE

| 2402163 | TJY | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

## DETAILED ACTIVITIES

**Thomas Vincent Girardi**

**CASE #   9352**

| | | | | | |
|---|---|---|---|---|---|
| | | 10/6/2024 | Page # | **25** | |
| | | From Date | | 1/6/2021 | |
| | | To Date | | 8/31/2024 | |

1/22/2021   EXCHANGE EMAILS WITH CHRISTOPHER FROST RE ABSTRACT ON 100 LOS ALTOS

| 2402164 | TJY | 635.00 | $254.00 | 0.4 |
|---|---|---|---|---|

1/25/2021   EMAIL TRUSTEE RE KEY DOCUMENTS FOUND

| 2402426 | TJY | 635.00 | $190.50 | 0.3 |
|---|---|---|---|---|

1/25/2021   CONFERRED WITH TRUSTEE RE 100 LOS ALTOS AND BROWN DEER

| 2402441 | TJY | 635.00 | $381.00 | 0.6 |
|---|---|---|---|---|

1/27/2021   REVIEW CORRESPONDENCE FROM ZEPEDA RE 1150 WILSHIRE PROJECT

| 2402970 | TJY | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

1/28/2021   CONFERENCE CALL WITH BROKER JOHN ANTHONY AND TRUSTEE RE 1150 PROJECT

| 2403251 | TJY | 635.00 | $508.00 | 0.8 |
|---|---|---|---|---|

1/29/2021   REVIEW AND ASSEMBLE INVESTMENT ACCOUNTS DOCUMENTS

| 2403490 | TJY | 635.00 | $508.00 | 0.8 |
|---|---|---|---|---|

1/29/2021   REVIEW OBJECTIONS TO GK COMPROMISE TO DETERMINE IMPACT ON ESTATE

| 2403549 | TJY | 635.00 | $508.00 | 0.8 |
|---|---|---|---|---|

2/1/2021   REVIEW AND CONFERRED WITH TRUSTEE RE PRELIM ON BROWN DEER

| 2403990 | TJY | 635.00 | $254.00 | 0.4 |
|---|---|---|---|---|

2/1/2021   REVIEW MILLER'S REPLY RE SETTLEMENT AGREEMENT

| 2404006 | TJY | 635.00 | $254.00 | 0.4 |
|---|---|---|---|---|

2/2/2021   REVIEW AND REVISE AND FINALIZE REPLY TO OPPOSITION TO ABANDONMENT

| 2406116 | CTP | 605.00 | $302.50 | 0.5 |
|---|---|---|---|---|

2/2/2021   OBTAIN GENERAL MANAGER CONTACT INFO FOR WILSHIRE CC; EMAIL DEMAND

| 2404407 | TJY | 635.00 | $190.50 | 0.3 |
|---|---|---|---|---|

2/2/2021   SEND FOLLOW-UP EMAIL TO BEL AIR COUNTRY CLUB RE MEMBERSHIP

| 2404516 | TJY | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

**Thomas Vincent Girardi**

**CASE #   9352**

10/6/2024   Page #   26

From Date   1/6/2021
To Date   8/31/2024

2/3/2021   REVIEW REVISIONS BY CNB COUNSEL; RESPOND TO SAME

| 2404990 | TJY | 635.00 | $127.00 | 0.2 |

2/3/2021   CONFERRED WITH ERIC SCHERLING RE 1150 WILSHIRE PROJECT

| 2405045 | TJY | 635.00 | $190.50 | 0.3 |

2/3/2021   REVIEW OPERATING AGREEMENT FOR G&E; LOCATE AND EMAIL ROY EDDELMAN FOR MEETING

| 2405093 | TJY | 635.00 | $254.00 | 0.4 |

2/3/2021   DROVE TO 100 LOS ALTOS AND CONFERRED WITH TRUSTEE RE CONDITION AND DEVELOPMENTS WITH OTHER ASSETS

| 2405247 | TJY | 635.00 | $381.00 | 0.6 |

2/4/2021   FOLLOW UP ON BURGLARY AND CONFERRED WITH TRUSTEE RE SAME

| 2405604 | TJY | 635.00 | $254.00 | 0.4 |

2/4/2021   CONFERENCE CALL WITH TRUSTEE AND ROY EDDLEMAN'S COUNSEL RE PLANES

| 2405624 | TJY | 635.00 | $190.50 | 0.3 |

2/4/2021   CONFERRED WITH DENNY FITZPATRICK RE 1150 PROJECT

| 2405636 | TJY | 635.00 | $127.00 | 0.2 |

2/4/2021   CONFERRED WITH DAVE HOLTZMILLER RE HIDEAWAY MEMBERSHIP LIQUIDATION PROCESS

| 2405704 | TJY | 635.00 | $127.00 | 0.2 |

2/4/2021   CONFERRED WITH MILLER TRUSTEE'S COUNSEL RE COMERICA LIEN

| 2405705 | TJY | 635.00 | $127.00 | 0.2 |

2/4/2021   DRAFT STATUS EMAIL TO ALL INTERESTED PARTIES TO WILSHIRE PROPERTIES; EXCHANGE EMAILS WITH TRUSTEE RE SAME

| 2405762 | TJY | 635.00 | $317.50 | 0.5 |

2/4/2021   EMAIL THE PLANTATION RE LIQUIDATION OF MEMBERSHIP

| 2405767 | TJY | 635.00 | $127.00 | 0.2 |

2/4/2021   CONFERRED WITH TRUSTEE RE LIENS ANALYSIS AND BURGLARY

| 2405849 | TJY | 635.00 | $317.50 | 0.5 |

## DETAILED ACTIVITIES

**Thomas Vincent Girardi**

**CASE #    9352**

10/6/2024        Page #        27

From Date        1/6/2021
To Date        8/31/2024

2/4/2021    REQUEST POLICE REPORT FROM PASADENA POLICE DEPARTMENT

| 2405856 | TJY | 635.00 | $254.00 | 0.4 |
|---|---|---|---|---|

2/5/2021    FOLLOW UP ON RECORDATION OF VP

| 2408564 | CTP | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

2/5/2021    FOLLOW UP AT PASADENA POLICE STATION FOR POLICE REPORT

| 2406127 | TJY | 635.00 | $254.00 | 0.4 |
|---|---|---|---|---|

2/5/2021    CONFERRED WITH TRUSTEE RE ISSUES WITH POLICE REPORT; REVIEW EMAILS FROM
TRUSTEE RE SAME

| 2406128 | TJY | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

2/5/2021    ORDER AND REVIEW UCC FILINGS RE COMERICA LIEN

| 2406131 | TJY | 635.00 | $190.50 | 0.3 |
|---|---|---|---|---|

2/8/2021    REVIEW AND RESPOND TO THE PLANTATION RE MEMBERSHIP LIQUIDATION

| 2406164 | TJY | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

2/8/2021    DRAFT SUBPOENA TO PASADENA POLICE DEPARTMENT

| 2406308 | TJY | 635.00 | $190.50 | 0.3 |
|---|---|---|---|---|

2/9/2021    ANALYSIS OF CORRESPONDENCE FROM B. DAVIS RE RP

| 2412558 | CTP | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

2/9/2021    PREPARATION OF LETTER TO COMPUTERSHARE RE LIQUIDATION OF SHARES

| 2412576 | CTP | 605.00 | $484.00 | 0.8 |
|---|---|---|---|---|

2/9/2021    CONFERENCE CALL WITH NANO BANK AND TRUSTEE RE WILSHIRE BUILDINGS

| 2406323 | TJY | 635.00 | $571.50 | 0.9 |
|---|---|---|---|---|

2/9/2021    SERVE SUBPOENA ON PASADENA POLICE DEPARTMENT

| 2406448 | TJY | 635.00 | $254.00 | 0.4 |
|---|---|---|---|---|

2/9/2021    REVIEW EMAILS FROM MORGAN STANLEY; EMAIL CTP RE SAME

| 2406450 | TJY | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

**Thomas Vincent Girardi**

**CASE #    9352**

10/6/2024        Page #        **28**

**From Date        1/6/2021**
**To Date        8/31/2024**

| Date | Description | ID | | Rate | Amount | Hours |
|------|-------------|-----|---|------|--------|-------|
| 2/9/2021 | REVIEW LETTER FROM LACK RE KELEGIAN AND KELCO | | | | | |
| | | 2406531 | TJY | 635.00 | $190.50 | 0.3 |
| 2/9/2021 | REVIEW ZEPEDA LETTER TO MILLER RE 1122 WILSHIRE RENTS | | | | | |
| | | 2406561 | TJY | 635.00 | $127.00 | 0.2 |
| 2/9/2021 | REVIEW AND RESPOND TO ZEPEDA RE MARKETING AND LITIGATION RE 1122 WILSHIRE | | | | | |
| | | 2406563 | TJY | 635.00 | $190.50 | 0.3 |
| 2/11/2021 | REVIEW DOCUMENTS FROM OPEN HOUSE RE 1150 WILSHIRE | | | | | |
| | | 2406820 | TJY | 635.00 | $127.00 | 0.2 |
| 2/11/2021 | UCC ANALYSIS OF BOTH ESTATES | | | | | |
| | | 2406891 | TJY | 635.00 | $1,206.50 | 1.9 |
| 2/11/2021 | REVIEW AND RESPOND TO EMAIL FROM MAROON CREEK RE TERMINATION OF MEMBERSHIP | | | | | |
| | | 2406892 | TJY | 635.00 | $63.50 | 0.1 |
| 2/11/2021 | REVIEW AND RESPOND TO NANO BANK RE ACCESS TO 1126 AND 1122 BUILDINGS | | | | | |
| | | 2406927 | TJY | 635.00 | $63.50 | 0.1 |
| 2/12/2021 | REVIEW IRS DEMAND LETTER FROM 2011; EMAIL TRUSTEE RE AVOIDANCE REACH BACK | | | | | |
| | | 2407077 | TJY | 635.00 | $127.00 | 0.2 |
| 2/13/2021 | REVIEW CORRESPONDENCE FROM LAW FINANCE GROUP RE FULL SATISFACTION | | | | | |
| | | 2407268 | TJY | 635.00 | $127.00 | 0.2 |
| 2/16/2021 | ANALYSIS OF EMAIL EXCHANGES RE UCC ISSUES | | | | | |
| | | 2412747 | CTP | 605.00 | $121.00 | 0.2 |
| 2/16/2021 | REVIEW MORGAN STANLEY CONFIDENTIALITY AGREEMENT | | | | | |
| | | 2407394 | TJY | 635.00 | $127.00 | 0.2 |
| 2/16/2021 | REVIEW AND RESPOND TO MILLER TRUSTEE RE ANY RETIREMENT ACCOUNTS | | | | | |
| | | 2407395 | TJY | 635.00 | $127.00 | 0.2 |

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Thomas Vincent Girardi** | | 10/6/2024 | Page # | **29** |
| **CASE #    9352** | | **From Date** | **1/6/2021** | |
| | | **To Date** | **8/31/2024** | |

2/16/2021    REVIEW BROKERAGE STATEMENTS SENT BY MILLER TRUSTEE; EMAIL TRUSTEE RE SAME

| 2407460 | TJY | 635.00 | $190.50 | 0.3 |
|---|---|---|---|---|

2/16/2021    REVIEW STATE COURT DOCKET OF STILLWELL MADISON V. GIRARDI AND WRIT OF
ATTACHMENT SERVED ON CNB; DRAFT EMAIL TO STILLWELL MADISON RE RELEASE OF WRIT
OF ATTACHMENT

| 2407476 | TJY | 635.00 | $444.50 | 0.7 |
|---|---|---|---|---|

2/17/2021    CONFERENCE CALL WITH ROY EDDLEMAN'S COUNSEL RE LIQUIDATION OF PLANES

| 2407848 | TJY | 635.00 | $317.50 | 0.5 |
|---|---|---|---|---|

2/17/2021    CONFERRED WITH TRUSTEE RE ACCESS TO HOUSE AND ISSUE WITH G&E OPERATING
AGREEMENT

| 2407865 | TJY | 635.00 | $317.50 | 0.5 |
|---|---|---|---|---|

2/17/2021    ANALYSIS OF G&L AVIATION

| 2407866 | TJY | 635.00 | $254.00 | 0.4 |
|---|---|---|---|---|

2/19/2021    CONFERRED WITH EDDLEMAN'S COUNSEL RE MORGAN STANLEY ACCOUNT OF G&E
PARTNERS; EXCHANGE EMAILS WITH MORGAN STANLEY AND TRUSTEE RE SAME

| 2408273 | TJY | 635.00 | $254.00 | 0.4 |
|---|---|---|---|---|

2/19/2021    REVIEW DOCUMENTS TO DETERMINE OWNERSHIP OF AIRCRAFTS

| 2408278 | TJY | 635.00 | $317.50 | 0.5 |
|---|---|---|---|---|

2/22/2021    REVIEW AND RESPOND TO JOHN ANTHONY RE JOINT SALE OF 1122 AND 1126 WILSHIRE

| 2408640 | TJY | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

2/22/2021    REVIEW AND RESPOND TO NANO BANK RE 1126 WILSHIRE

| 2408691 | TJY | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

2/22/2021    OBTAIN ACCESS TO PASADENA PROPERTY FOR BROKERS AND PERSONAL PROPERTY
AUCTIONEER

| 2408741 | TJY | 635.00 | $1,651.00 | 2.6 |
|---|---|---|---|---|

2/23/2021    PREPARATION OF MOTION TO APPROVE COMPROMISE WITH RUIGOMEZ CREDITORS

| 2412941 | CTP | 605.00 | $847.00 | 1.4 |
|---|---|---|---|---|

2/23/2021    REVIEW AND RESPOND TO MORGAN STANLEY RE RELEASE OF G&E PARTNERS ACCOUNT

| 2408981 | TJY | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

## DETAILED ACTIVITIES

**Thomas Vincent Girardi**

**CASE #    9352**

10/6/2024      Page #      **30**

From Date      **1/6/2021**
To Date        **8/31/2024**

| Date | Description | ID | Rate | Amount | Hours |
|------|-------------|-----|------|--------|-------|
| 2/24/2021 | TELEPHONE CONFERENCE WITH COURT RE HEARING ON MOTION FOR COMPROMISE WITH RUIGOMEZ CREDITORS | | | | |
| | | 2412972   CTP | 605.00 | $60.50 | 0.1 |
| 2/25/2021 | CONFERRED WITH MILLER TRUSTEE RE ACCESS TO 1122 AND 1126 PROPERTIES | | | | |
| | | 2409737   TJY | 635.00 | $127.00 | 0.2 |
| 2/25/2021 | CONFERRED WITH TRUSTEE RE AUCTIONEER AND BROKER FINDINGS | | | | |
| | | 2409767   TJY | 635.00 | $190.50 | 0.3 |
| 2/25/2021 | REVIEW IN RE CALDWELL AND RESPOND TO BILL SAVINO RE HIS CLIENT'S CLAIM TO MORGAN STANLEY | | | | |
| | | 2409806   TJY | 635.00 | $254.00 | 0.4 |
| 2/26/2021 | EMAIL EXCHANGES RE RECORDING OF PETITION ISSUES | | | | |
| | | 2412998   CTP | 605.00 | $242.00 | 0.4 |
| 2/26/2021 | CONFERRED WITH PAG RE UCC LIEN ON HOUSEHOLD ITEMS | | | | |
| | | 2410110   TJY | 635.00 | $127.00 | 0.2 |
| 3/1/2021 | EXCHANGE EMAILS WITH BROKER, NANO BANK AND TRUSTEE RE ACCESS TO WILSHIRE PROPERTIES | | | | |
| | | 2410285   TJY | 635.00 | $190.50 | 0.3 |
| 3/1/2021 | CONFERRED WITH JOHN ANTHONY RE 1126 WILSHIRE OWNERSHIP AND LIENS | | | | |
| | | 2410388   TJY | 635.00 | $127.00 | 0.2 |
| 3/1/2021 | PROVIDE DOCUMENTS AND REPORTS FOR MILLER TRUSTEE TO ESTABLISH OWNERSHIP OF 1122 AND 1126 WILSHIRE | | | | |
| | | 2410724   TJY | 635.00 | $381.00 | 0.6 |
| 3/3/2021 | PREPARATION AND EFILING OF NOTICE OF ABANDONMENT | | | | |
| | | 2416464   MW | 250.00 | $100.00 | 0.4 |
| 3/3/2021 | REVIEW AND RESPOND TO JOHN ANTHONY RE SHOWING 1126 WILSHIRE | | | | |
| | | 2411198   TJY | 635.00 | $127.00 | 0.2 |
| 3/3/2021 | CONFERRED WITH PHIL STROK RE LIENS IN BOTH CASES | | | | |
| | | 2411224   TJY | 635.00 | $317.50 | 0.5 |

N/C

## DETAILED ACTIVITIES

**Thomas Vincent Girardi**

**CASE #    9352**

| | | | | |
|---|---|---|---|---|
| 10/6/2024 | | | Page # | **31** |
| **From Date** | | | **1/6/2021** | |
| **To Date** | | | **8/31/2024** | |

3/3/2021    REVIEW EMAILS RE TAX RETURNS AND APPLICATION OF LOSSES TO CAPITAL GAINS TAXES

| 2411332 | TJY | 635.00 | $317.50 | 0.5 |
|---|---|---|---|---|

3/3/2021    REVIEW LEASE INVOICES AND PREPARED NOTICE OF ABANDONMENT OF VEHICLES

| 2411353 | TJY | 635.00 | $190.50 | 0.3 |
|---|---|---|---|---|

3/4/2021    ANALYSIS OF ISSUES WITH TRUSTEE RE RECORDING OF VP

| 2417394 | CTP | 605.00 | $121.00 | 0.2 |
|---|---|---|---|---|

3/4/2021    REVIEW 2020 1099 FORM FROM MORGAN STANLEY; EXCHANGE EMAILS WITH TRUSTEE AND ACCOUNTANT RE SAME

| 2411664 | TJY | 635.00 | $190.50 | 0.3 |
|---|---|---|---|---|

3/4/2021    EMAIL TRUSTEE RE MARKETING MATERIAL FOR 1126 WILSHIRE

| 2411772 | TJY | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

3/4/2021    REVIEW AND RESPOND TO ZEPEDA EMAIL RE MARKETING; CONFERRED WITH ZEPEDA RE SAME

| 2411800 | TJY | 635.00 | $508.00 | 0.8 |
|---|---|---|---|---|

3/6/2021    REVIEW DOCUMENTS RELATED TO AIRCRAFTS; DRAFT EMAIL TO MILLER TRUSTEE RE OWNERSHIP ISSUE

| 2412160 | TJY | 635.00 | $1,460.50 | 2.3 |
|---|---|---|---|---|

3/8/2021    EMAIL EDDLEMAN'S COUNSEL RE 3-WAY AGREEMENT

| 2412914 | TJY | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

3/8/2021    REVIEW AND RESPOND TO JOHN ANTHONY RE LISTING OF 1126 WILSHIRE; CONFERRED WITH TRUSTEE RE SAME

| 2412918 | TJY | 635.00 | $254.00 | 0.4 |
|---|---|---|---|---|

3/10/2021    FOLLOW UP WITH RECORDATION OF PETITION

| 2420670 | CTP | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

3/10/2021    FOLLOW UP ON RECORDATION OF PETITION WITH LA COUNTY; EMAIL TRUSTEE WITH UPDATE

| 2413550 | TJY | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

3/10/2021    REVIEW PAYOFF STATEMENT FROM 2ND TD HOLDER OF LOS ALTOS; EMAIL TRUSTEE WITH ESTIMATE OF VOLUNTARY LIEN AMOUNT

| 2413651 | TJY | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

**Thomas Vincent Girardi**

**CASE #    9352**

10/6/2024          Page #          **32**

**From Date          1/6/2021**
**To Date          8/31/2024**

3/10/2021    PULL UP RECORDS FOR REAL PROPERTIES LISTED ON PRIOR FINANCIAL STATEMENTS

| 2413665 | TJY | 635.00 | $190.50 | 0.3 |

3/10/2021    REVIEW ORIGINAL G&E AVIATION OPERATING AGREEMENT; EMAIL TRUSTEE RE SAME

| 2413759 | TJY | 635.00 | $190.50 | 0.3 |

3/11/2021    CONFERRED WITH TRUSTEE RE LIPSCOMB LITIGATION AND SECURED CREDITORS

| 2413890 | TJY | 635.00 | $508.00 | 0.8 |

3/11/2021    REVIEW AND REVISE CONDITIONAL LISTING AGREEMENT RE 1126 WILSHIRE

| 2413950 | TJY | 635.00 | $444.50 | 0.7 |

3/11/2021    SETTLEMENT CONFERENCE WITH LIPSCOMB COUNSEL RE 1122 WILSHIRE

| 2413951 | TJY | 635.00 | $571.50 | 0.9 |

3/11/2021    REVIEW CHANGES TO 9019 MOTION BY TREZON

| 2413973 | TJY | 635.00 | $127.00 | 0.2 |

3/11/2021    CONFERRED WITH TRUSTEE RE 1122 NUMBERS

| 2413974 | TJY | 635.00 | $190.50 | 0.3 |

3/11/2021    CONFERRED WITH WALTER LACK RE 1122 WILSHIRE NUMBERS

| 2413989 | TJY | 635.00 | $127.00 | 0.2 |

3/11/2021    REVIEW AND RESPOND TO JOHN ANTHONY RE 1150 WILSHIRE

| 2413990 | TJY | 635.00 | $63.50 | 0.1 |

3/11/2021    CONFERRED WITH LEI LEI RE OFFER ON 1122 WILSHIRE

| 2414033 | TJY | 635.00 | $127.00 | 0.2 |

3/11/2021    RELAY TRUSTEE'S COUNTER TO ZEPEDA RE 1122 WILSHIRE

| 2414034 | TJY | 635.00 | $127.00 | 0.2 |

3/12/2021    DOWNLOAD DOCUMENTS FROM JOANNE STONE AT DLA PIPER:" TRUSTEES [03112021-NEW]"

| 2414110 | JK | 250.00 | $75.00 | 0.3 |

N/C

**Thomas Vincent Girardi**

**CASE #    9352**

10/6/2024        Page #        33

From Date        1/6/2021
To Date        8/31/2024

| Date | Description | | | | |
|---|---|---|---|---|---|
| 3/12/2021 | CONFERRED WITH ZEPEDA RE SETTLEMENT RE 1122 WILSHIRE | | | | |
| | 2414366 | TJY | 635.00 | $127.00 | 0.2 |
| 3/12/2021 | CONFERRED WITH TRUSTEE RE ACCEPTANCE BY LIPSCOMB RE 1122 WILSHIRE | | | | |
| | 2414367 | TJY | 635.00 | $127.00 | 0.2 |
| 3/12/2021 | CONFERRED WITH TREYZON RE 1126 WILSHIRE'S PARTNERS | | | | |
| | 2414369 | TJY | 635.00 | $127.00 | 0.2 |
| 3/12/2021 | EMAIL TRUSTEE RE TAX ANALYSIS ON WILSHIRE BUILDINGS | | | | |
| | 2414370 | TJY | 635.00 | $63.50 | 0.1 |
| 3/15/2021 | CONFERRED WITH NANO BANK'S COUNSEL RE SALE OF 1126 WILSHIRE | | | | |
| | 2414453 | TJY | 635.00 | $190.50 | 0.3 |
| 3/15/2021 | EMAIL TRUSTEE RE KEESE V. 1126 WILSHIRE | | | | |
| | 2414586 | TJY | 635.00 | $127.00 | 0.2 |
| 03/16/2021 | NOTARIZE TWO DOCUMENTS: 1) NOTICE OF LIS PENDENS [100 N. LOS ALTOS]; AND 2) RELEASE OF LIS PENDENS [140 E.] | | | | |
| | 2414694 | LC | 250.00 | $150.00 | 0.6 |
| 3/16/2021 | REVIEW AND RESPOND TO JOHN ANTHONY RE 1126 WILSHIRE LISTING | | | | |
| | 2415012 | TJY | 635.00 | $127.00 | 0.2 |
| 3/16/2021 | REVIEW AND RESPOND TO ZEPEDA RE SETTLEMENT MOTION RE 1122 WILSHIRE | | | | |
| | 2415013 | TJY | 635.00 | $127.00 | 0.2 |
| 3/18/2021 | REVIEW COMPLAINT RE 1126 WILSHIRE AND CIRCULATE TO BOTH TRUSTEES | | | | |
| | 2415482 | TJY | 635.00 | $190.50 | 0.3 |
| 3/18/2021 | REVIEW AND RESPOND TO LIPSCOMB'S COUNSEL RE SETTLEMENT AGREEMENT RE 1122 WILSHIRE AND 9019 MOTION | | | | |
| | 2415483 | TJY | 635.00 | $190.50 | 0.3 |
| 3/18/2021 | EMAIL TRUSTEE RE IMPACT OF ALLEGATIONS IN KEESE LAWSUIT VS. 1126 WILSHIRE | | | | |
| | 2415570 | TJY | 635.00 | $127.00 | 0.2 |

N\C

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Thomas Vincent Girardi** | | 10/6/2024 | Page # | **34** |
| **CASE #** | **9352** | **From Date** | **1/6/2021** | |
| | | **To Date** | **8/31/2024** | |

3/19/2021  ANALYSIS OF OPPOSITION TO MOTION TO APPROVE RUIGOMEZ SETTLEMENT

| | | | | |
|---|---|---|---|---|
| 2421140 | CTP | 605.00 | $121.00 | 0.2 |

3/19/2021  REVIEW PLEADINGS FROM LIPSCOMB STATE COURT ACTION AND START DRAFTING SETTLEMENT AGREEMENT RE 1122 WILSHIRE

| | | | | |
|---|---|---|---|---|
| 2415709 | TJY | 635.00 | $1,460.50 | 2.3 |

3/22/2021  CONFERRED WITH TRUSTEE RE MILLER TRUSTEE POSITION RE OWNERSHIP OF G&L AVIATION

| | | | | |
|---|---|---|---|---|
| 2416131 | TJY | 635.00 | $127.00 | 0.2 |

3/22/2021  LOCATE DOCUMENTS AND EMAIL LEI LEI RE AIRPLANES

| | | | | |
|---|---|---|---|---|
| 2416132 | TJY | 635.00 | $127.00 | 0.2 |

3/22/2021  DRAFT SETTLEMENT AGREEMENT RE 1122 WILSHIRE

| | | | | |
|---|---|---|---|---|
| 2416145 | TJY | 635.00 | $889.00 | 1.4 |

3/22/2021  REVIEW AND RESPOND TO OFFER FROM MILLER TRUSTEE RE AIRPLANES

| | | | | |
|---|---|---|---|---|
| 2416306 | TJY | 635.00 | $127.00 | 0.2 |

3/23/2021  GO OVER DRAFT SETTLEMENT AGREEMENT WITH TRUSTEE; REVISE AND CIRCULATE WITH PARTIES

| | | | | |
|---|---|---|---|---|
| 2416247 | TJY | 635.00 | $381.00 | 0.6 |

3/23/2021  RESEARCH RE ABSTRACT OF SUPPORT

| | | | | |
|---|---|---|---|---|
| 2416307 | TJY | 635.00 | $1,333.50 | 2.1 |

3/23/2021  REVIEW WALTER LACK'S COMMENTS TO DRAFT SETTLEMENT AGREEMENT; EMAIL SAME TO TRUSTEE

| | | | | |
|---|---|---|---|---|
| 2416460 | TJY | 635.00 | $127.00 | 0.2 |

3/23/2021  DRAFT NOTICE OF ABANDONMENT OF 1126 WILSHIRE

| | | | | |
|---|---|---|---|---|
| 2416461 | TJY | 635.00 | $254.00 | 0.4 |

3/24/2021  ANALYSIS OF UPDATE RE RECORDING STATUS

| | | | | |
|---|---|---|---|---|
| 2421388 | CTP | 605.00 | $60.50 | 0.1 |

3/24/2021  REVIEW OFFER ON KELCO, OPERATING AGREEMENT, INFINITY BANK NOTE AND OTHER DOCUMENTS REGARDING MENIFEE PROPERTY ; REQUEST ADDITIONAL TIME TO RESPOND

| | | | | |
|---|---|---|---|---|
| 2416726 | TJY | 635.00 | $762.00 | 1.2 |

# DETAILED ACTIVITIES

**Thomas Vincent Girardi**

**CASE #**    **9352**

| | 10/6/2024 | Page # | 35 |
|---|---|---|---|
| | **From Date** | **1/6/2021** | |
| | **To Date** | **8/31/2024** | |

3/25/2021    REVIEW BROKER ANALYSIS OF KELCO PROPERTY; CONFERRED WITH TRUSTEE RE SAME

| 2416752 | TJY | 635.00 | $254.00 | 0.4 |
|---|---|---|---|---|

3/26/2021    PREPARATION OF MEMO RE CAL LENDERS II, BROKERAGE ACCOUNT

| 2417175 | PAG | 620.00 | $744.00 | 1.2 |
|---|---|---|---|---|

3/26/2021    REVIEW EMAIL FROM POTENTIAL PURCHASER OF 1126 WILSHIRE AND CONFERRED WITH
TRUSTEE RE SAME

| 2417166 | TJY | 635.00 | $190.50 | 0.3 |
|---|---|---|---|---|

3/26/2021    CONFERRED WITH TREYZON RE ASSIGNMENT OF 1126 WILSHIRE PARTNERSHIP INTEREST

| 2417361 | TJY | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

3/29/2021    CONFERRED WITH TRUSTEE RE ABANDONMENT OF 1126 WILSHIRE

| 2417610 | TJY | 635.00 | $190.50 | 0.3 |
|---|---|---|---|---|

3/29/2021    REVIEW OFFER ON 1122 WILSHIRE; EXCHANGE EMAILS WITH TRUSTEE RE SAME

| 2417694 | TJY | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

3/29/2021    REVIEW AND RESPOND TO JOHN ANTHONY RE SALE OF 1126 WILSHIRE

| 2417695 | TJY | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

3/30/2021    FOLLOW UP ON RECORDINGS

| 2421578 | CTP | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

3/30/2021    PREPARATION AND EFILING OF REPLY TO OPPOSITIONS TO MOTION TO APPROVE
COMPROMISE

| 2417968 | MW | 250.00 | $100.00 | 0.4 |
|---|---|---|---|---|

N/C

3/31/2021    REVIEW AND RESPOND TO EMAIL FROM LACK RE OFFER RECEIVED ON 1122 WILSHIRE

| 2418085 | TJY | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

3/31/2021    REVIEW AND REVISE 1122 SETTLEMENT AGREEMENT

| 2418189 | TJY | 635.00 | $762.00 | 1.2 |
|---|---|---|---|---|

4/1/2021    CONFERRED WITH ANDY ZEPEDA RE REVISIONS TO SETTLEMENT AGREEMENT

| 2418469 | TJY | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

**Thomas Vincent Girardi**

**CASE #    9352**

10/6/2024          Page #      **36**

From Date        **1/6/2021**
To Date          **8/31/2024**

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 4/2/2021 | PREPARATION AND EFILING OF NOTICE OF HEARING RE MOTION FOR COMPROMISE | | | | | |
| | 2420402 | MW | 250.00 | $75.00 | 0.3 | N\|C |
| 4/2/2021 | REVIEW AND REVISE SETTLEMENT MOTION WITH LIPSCOMB; REVIEW CHANGES TO SETTLEMENT AGREEMENT; CONFERRED WITH ZEPEDA RE SAME | | | | | |
| | 2418490 | TJY | 635.00 | $1,714.50 | 2.7 | |
| 4/2/2021 | EXCHANGE EMAILS AND CONFERRED WITH CTP TO COORDINATE OBTAINING SIGNATURES AND FILING 9019 MOTION | | | | | |
| | 2418969 | TJY | 635.00 | $381.00 | 0.6 | |
| 4/4/2021 | EMAIL ZEPEDA WITH FILED NOTICE OF 9019 MOTION AND COORDINATE CONTINUANCE OF STATE COURT TRIAL | | | | | |
| | 2419421 | TJY | 635.00 | $127.00 | 0.2 | |
| 4/4/2021 | REVIEW MEMO RE KELCO OPERATING AGREEMENT AND DEVELOPMENT PLANS PROVIDED BY BROKER | | | | | |
| | 2419422 | TJY | 635.00 | $508.00 | 0.8 | |
| 4/4/2021 | EMAIL WALTER LACK RE MARKETING KELCO | | | | | |
| | 2419447 | TJY | 635.00 | $63.50 | 0.1 | |
| 4/5/2021 | PREPARATION AND EFILING OF MOTION TO APPROVE COMPROMISE WITH LIPSCOMB | | | | | |
| | 2420403 | MW | 250.00 | $150.00 | 0.6 | N\|C |
| 4/5/2021 | CONFERRED WITH WALKER LACK RE KELCO VALUATION | | | | | |
| | 2419532 | TJY | 635.00 | $190.50 | 0.3 | |
| 4/5/2021 | ASSEMBLE BALANCE OF SIGNATURES AND FILE 9019 MOTION RE 1122 WILSHIRE | | | | | |
| | 2419623 | TJY | 635.00 | $127.00 | 0.2 | |
| 4/6/2021 | CONFERRED WITH ROBERT YU RE HIS INTEREST IN KELCO PROPERTY | | | | | |
| | 2420033 | TJY | 635.00 | $127.00 | 0.2 | |
| 4/6/2021 | CONFERRED WITH TRUSTEE RE ABANDONING 1126 WILSHIRE | | | | | |
| | 2420273 | TJY | 635.00 | $127.00 | 0.2 | |
| 4/6/2021 | CONFERRED WITH TREYZON RE FINNERTY INTEREST IN 1126 WILSHIRE | | | | | |
| | 2420398 | TJY | 635.00 | $127.00 | 0.2 | |

**DETAILED ACTIVITIES**

| | | | | | |
|---|---|---|---|---|---|
| **Thomas Vincent Girardi** | | **10/6/2024** | | **Page #** | **37** |
| **CASE #** **9352** | | **From Date** | | **1/6/2021** | |
| | | **To Date** | | **8/31/2024** | |

| 4/7/2021 | FOLLOW UP ON RECORDATION OF VP | | | | |
|---|---|---|---|---|---|
| 2429230 | CTP | 605.00 | $60.50 | 0.1 |

| 4/7/2021 | CONFERRED WITH TREYZON RE OFFER ON 1126 WILSHIRE | | | | |
|---|---|---|---|---|---|
| 2420708 | TJY | 635.00 | $127.00 | 0.2 |

| 4/7/2021 | CONFERRED WITH TRUSTEE RE SELLING ESTATE'S PARTNERSHIP INTEREST IN 1126 WILSHIRE | | | | |
|---|---|---|---|---|---|
| 2420723 | TJY | 635.00 | $127.00 | 0.2 |

| 4/7/2021 | CONFERRED WITH ZEPEDA RE COMMUNICATIONS WITH MILLER TRUSTEE RE 1122 WILSHIRE | | | | |
|---|---|---|---|---|---|
| 2420724 | TJY | 635.00 | $63.50 | 0.1 |

| 4/7/2021 | REVIEW DEVELOPMENT AGREEMENT FOR KELCO; PREPARE MARKETING PACKAGE FOR POTENTIAL PURCHASER | | | | |
|---|---|---|---|---|---|
| 2420790 | TJY | 635.00 | $571.50 | 0.9 |

| 4/8/2021 | CONFERRED WITH TREYZON RE SALE OF 1126 WILSHIRE | | | | |
|---|---|---|---|---|---|
| 2421873 | TJY | 635.00 | $63.50 | 0.1 |

| 4/9/2021 | REVIEW AND REVISE AGREEMENT RE AIRCRAFTS; EMAIL TRUSTEE RE SAME | | | | |
|---|---|---|---|---|---|
| 2421938 | TJY | 635.00 | $508.00 | 0.8 |

| 4/12/2021 | RESPOND TO TRUSTEE RE HIS COMMENTS TO AIRCRAFTS AGREEMENT; FORWARD REDLINE TO MILLER TRUSTEE'S COUNSEL | | | | |
|---|---|---|---|---|---|
| 2421992 | TJY | 635.00 | $190.50 | 0.3 |

| 4/12/2021 | DOCUMENTS REVIEW AT 1122 WILSHIRE | | | | |
|---|---|---|---|---|---|
| 2422105 | TJY | 635.00 | $2,794.00 | 4.4 |

| 4/13/2021 | FOLLOW UP ON LIS PENDENS | | | | |
|---|---|---|---|---|---|
| 2429308 | CTP | 605.00 | $60.50 | 0.1 |

| 4/13/2021 | DRAFT SETTLEMENT AGREEMENT WITH KEESE RE 1126 WILSHIRE | | | | |
|---|---|---|---|---|---|
| 2422345 | TJY | 635.00 | $190.50 | 0.3 |

| 4/13/2021 | CONFERRED WITH TRUSTEE RE VALUATION OF MENIFEE | | | | |
|---|---|---|---|---|---|
| 2422597 | TJY | 635.00 | $190.50 | 0.3 |

## DETAILED ACTIVITIES

| | | | | |
|---|---|---|---|---|
| **Thomas Vincent Girardi** | | 10/6/2024 | Page # | **38** |
| **CASE #   9352** | | **From Date** | | **1/6/2021** |
| | | **To Date** | | **8/31/2024** |

4/13/2021   REVIEW MILLER STATEMENT RE 1122 WILSHIRE; EMAIL ZEPEDA RE ISSUES

| 2422606 | TJY | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

4/13/2021   PULL UP AND REVIEW NOTICES OF ATTACHMENT RECORDED AND SERVED ON CNB; DRAFT STIPULATION RE CNB FUNDS; PREPARE EMAIL TO STILLWELL'S COUNSEL RE RELEASE OF ATTACHMENT LIENS

| 2422638 | TJY | 635.00 | $1,206.50 | 1.9 |
|---|---|---|---|---|

4/14/2021   ANALYSIS OF RECORDED COMERICA RELEASE OF UCC

| 2429329 | CTP | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

4/14/2021   ANALYSIS OF REPORT RE SALE OF OFFICE AND CONFERENCE WITH TJY RE DOCUMENTS NEEDED FROM LOCATION

| 2429333 | CTP | 605.00 | $121.00 | 0.2 |
|---|---|---|---|---|

4/14/2021   PREPARATION OF DOCUMENTS REVISIONS SETTLEMENT AGREEMENT CAL LENDERS II, REVIEW DOCUMENTS FOR SANE

| 2423002 | PAG | 620.00 | $682.00 | 1.1 |
|---|---|---|---|---|

4/14/2021   REVIEW COMERICA'S TERMINATION STATEMENT; EMAIL TRUSTEE RE SAME

| 2422779 | TJY | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

4/15/2021   DRAFT SETTLEMENT AGREEMENT 1126 WILSHIRE, REVIEW DOCMENTS FOR SAME

| 2422935 | PAG | 620.00 | $1,488.00 | 2.4 |
|---|---|---|---|---|

4/15/2021   CONFERRED WITH TRUSTEE RE CAL II AGREEMENT

| 2423527 | TJY | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

4/20/2021   CONFERRED WITH ANDY ZEPEDA AND TRUSTEE RE STATUS OF ESCROW ON 1122 WILSHIRE AND RESPONSE TO MILLER TRUSTEE STATEMENT

| 2423592 | TJY | 635.00 | $381.00 | 0.6 |
|---|---|---|---|---|

4/20/2021   DRAFT REPLY RE 1122 WILSHIRE AND PROPOSED ORDER

| 2423951 | TJY | 635.00 | $317.50 | 0.5 |
|---|---|---|---|---|

4/21/2021   ANALYSIS OF CORRESPONDENCE EMAIL TO TREYZON RE 1126 WILSHIRE DRAFT

| 2425109 | PAG | 620.00 | $62.00 | 0.1 |
|---|---|---|---|---|

4/21/2021   REVIEW AND REVISE DRAFT SETTLEMENT AGREEMENT RE 1126 WILSHIRE

| 2423966 | TJY | 635.00 | $444.50 | 0.7 |
|---|---|---|---|---|

## DETAILED ACTIVITIES

**Thomas Vincent Girardi**

**CASE # 9352**

10/6/2024 Page # **39**

**From Date** **1/6/2021**
**To Date** **8/31/2024**

4/21/2021 CONFERRED WITH WALTER LACK RE 1122 SETTLEMENT MOTION AND TITLE ISSUES

| 2424149 | TJY | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

4/21/2021 INCORPORATE TRUSTEE'S COMMENTS TO 1126 WILSHIRE AGREEMENT; CIRCULATE FOR COMMENTS

| 2424306 | TJY | 635.00 | $190.50 | 0.3 |
|---|---|---|---|---|

4/21/2021 REVIEW CHANGES BY EDDLEMAN AND REVISE AGREEMENT RE AIRPLANES

| 2424318 | TJY | 635.00 | $317.50 | 0.5 |
|---|---|---|---|---|

4/21/2021 REVIEW AND RESPOND TO JOHN ANTHONY RE MARKETING OF 1126 WILSHIRE

| 2424332 | TJY | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

4/22/2021 OBTAIN OK FROM TRUSTEE RE CHANGES TO AIRPLANE AGREEMENT; FORWARD TO LEI LEI FOR COMMENTS

| 2424464 | TJY | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

4/23/2021 REVIEW DOCUMENTS FROM EDDLEMAN'S COUNSEL; EMAIL TRUSTEE RE SAME

| 2425028 | TJY | 635.00 | $317.50 | 0.5 |
|---|---|---|---|---|

4/26/2021 REVIEW PROPOSAL FROM LEE & ASSOCIATES; EMAIL TO WALTER LACK RE SAME

| 2425035 | TJY | 635.00 | $254.00 | 0.4 |
|---|---|---|---|---|

4/27/2021 ANALYSIS OF CORRESPONDENCE EMAILS TREYZON RE 1126 WILSHIRE AGREEMENT

| 2426063 | PAG | 620.00 | $62.00 | 0.1 |
|---|---|---|---|---|

4/27/2021 PREPARED FOR AND ATTEND HEARING ON LIPSCOMB SETTLEMENT

| 2425203 | TJY | 635.00 | $762.00 | 1.2 |
|---|---|---|---|---|

4/27/2021 FOLLOW UP WITH TREYZON RE SETTLEMENT AGREEMENT FOR 1126 PARTNERSHIP

| 2425349 | TJY | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

4/27/2021 REVISE AND UPLOAD LIPSCOMB SETTLEMENT ORDER

| 2425375 | TJY | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

4/27/2021 CONFERRED WITH AZI MANOUSSI RE SALE OF 1126 WILSHIRE

| 2425476 | TJY | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

# DETAILED ACTIVITIES

**Thomas Vincent Girardi**

**CASE #    9352**

10/6/2024        Page #        **40**

From Date        **1/6/2021**
To Date        **8/31/2024**

| Date | Description | | | | |
|---|---|---|---|---|---|
| 4/27/2021 | CONFERRED WITH TRUSTEE RE INTEREST OF PARTIES IN 1126 WILSHIRE | | | | |
| | 2425530 | TJY | 635.00 | $190.50 | 0.3 |
| 4/27/2021 | CONFERRED WITH TREYZON RE COMMENTS TO 1126 WILSHIRE SETTLEMENT AGREEMENT | | | | |
| | 2425586 | TJY | 635.00 | $63.50 | 0.1 |
| 4/27/2021 | RESPOND TO WALTER LACK RE 1126 WILSHIRE | | | | |
| | 2425591 | TJY | 635.00 | $63.50 | 0.1 |
| 4/27/2021 | CONFERRED WITH GARY DORDICK RE 1126 WILSHIRE PROPERTY | | | | |
| | 2425601 | TJY | 635.00 | $317.50 | 0.5 |
| 4/28/2021 | FOLLOW UP WITH STILLWELL'S COUNSEL RE RELEASE OF ATTACHMENT LIEN AND STIPULATION RE CNB FUNDS | | | | |
| | 2425677 | TJY | 635.00 | $63.50 | 0.1 |
| 4/28/2021 | SITE VISIT OF LOS ALTOS | | | | |
| | 2425695 | TJY | 635.00 | $825.50 | 1.3 |
| 4/29/2021 | ANALYSIS OF LIEN AND SALE ISSUES | | | | |
| | 2426085 | PAG | 620.00 | $124.00 | 0.2 |
| 5/3/2021 | REVIEW REVISIONS TO AIRPLANE AGREEMENT; EMAIL STROK RE SAME | | | | |
| | 2426567 | TJY | 635.00 | $127.00 | 0.2 |
| 5/3/2021 | REVIEW CHANGES TO 1126 WILSHIRE SETTLEMENT AGREEMENT | | | | |
| | 2426609 | TJY | 635.00 | $127.00 | 0.2 |
| 5/5/2021 | SEND LINK TO LISTING OF HOUSE TO TREZON; CONFERRED WITH HIM RE SAME | | | | |
| | 2427181 | TJY | 635.00 | $127.00 | 0.2 |
| 5/5/2021 | CONFERRED WITH TRUSTEE RE LISTING AND MILLER TRUSTEE'S REQUEST TO AUCTION AIRPLANES | | | | |
| | 2427182 | TJY | 635.00 | $127.00 | 0.2 |
| 5/5/2021 | REVIEW ADDITIONAL LANGUAGE TO AIRPLANE AGREEMENT; EXCHANGE EMAILS WITH MILLER TRUSTEE COUNSEL RE SAME | | | | |
| | 2427185 | TJY | 635.00 | $190.50 | 0.3 |

**Thomas Vincent Girardi**

**CASE #    9352**

10/6/2024        Page #      41

From Date        1/6/2021
To Date        8/31/2024

| | | | | |
|---|---|---|---|---|
| 5/6/2021 | REVIEW EMAIL FROM EDDLEMAN'S COUNSEL RE SETTLEMENT AGREEMENT | | | |
| 2427433 | TJY | 635.00 | $63.50 | 0.1 |
| 5/6/2021 | REVIEW EMAIL EXCHANGE BETWEEN TRUSTEE AND CONSERVATOR RE ACCESS TO LOS ALTOS | | | |
| 2427435 | TJY | 635.00 | $63.50 | 0.1 |
| 5/7/2021 | DRAFT 9019 MOTION WITH CAL LENDERS II | | | |
| 2427449 | TJY | 635.00 | $2,349.50 | 3.7 |
| 5/7/2021 | REVIEW ORDER APPROVING LIPSCOMB SETTLEMENT; EMAIL TO PARTIES AND RESPOND REGARDING INSURANCE FOR THE PROPERTY | | | |
| 2427585 | TJY | 635.00 | $254.00 | 0.4 |
| 5/7/2021 | CONFERRED WITH TRUSTEE RE ACCESS ISSUES WITH LOS ALTOS AND MAINTENANCE OF LA QUINTA PROPERTY | | | |
| 2427644 | TJY | 635.00 | $317.50 | 0.5 |
| 5/7/2021 | REVIEW COMMENTS FROM MILLER TRUSTEE AND EDDLEMAN TO SETTLEMENT AGREEMENT; CIRCULATE RUND TRUSTEE'S SIGNATURE | | | |
| 2427780 | TJY | 635.00 | $254.00 | 0.4 |
| 5/7/2021 | REVIEW AND AGREE TO ADDITIONAL COMMENTS FROM MILLER TRUSTEE RE AIRPLANE AGREEMENT | | | |
| 2427790 | TJY | 635.00 | $127.00 | 0.2 |
| 5/10/2021 | ANALYSIS OF ISSUES WITH TJY RE SETTLEMENT RE AIRPLANES AND REVIEW AGREEMENT | | | |
| 2437202 | CTP | 605.00 | $121.00 | 0.2 |
| 5/10/2021 | REVIEW CHANGES BY PARTNERS RE 1126 WILSHIRE SETTLEMENT AGREEMENT; EMAIL TREYZON WITH COMMENTS FROM TRUSTEE | | | |
| 2428481 | TJY | 635.00 | $254.00 | 0.4 |
| 5/10/2021 | CONFERRED WITH ZEPEDA RE OCCUPANCY IN 1122 WILSHIRE | | | |
| 2428496 | TJY | 635.00 | $127.00 | 0.2 |
| 5/10/2021 | CONFERRED WITH TREYZON RE REVISIONS TO SETTLEMENT AGREEMENT FOR 1126 WILSHIRE | | | |
| 2429768 | TJY | 635.00 | $127.00 | 0.2 |
| 5/11/2021 | CONFERRED WITH TRUSTEE RE TAKING POSSESSION OF LA QUINTA PROPERTY | | | |
| 2429798 | TJY | 635.00 | $127.00 | 0.2 |

## DETAILED ACTIVITIES

**Thomas Vincent Girardi**

**CASE #    9352**

| | 10/6/2024 | Page # | 42 |
|---|---|---|---|
| | **From Date** | | **1/6/2021** |
| | **To Date** | | **8/31/2024** |

5/14/2021    CONFERRED WITH ZEPEDA RE TITLE ISSUES WITH 1122 WILSHIRE

| 2430728 | TJY | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

5/17/2021    PREPARATION OF MOTION TO APPROVE SETTLEMENT RE AIRPLANES

| 2437554 | CTP | 605.00 | $1,089.00 | 1.8 |
|---|---|---|---|---|

5/17/2021    REVIEW EMAIL FROM AZI MANOUSSI RE CONTINGENT OFFER ON 1126 WILSHIRE

| 2430915 | TJY | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

5/17/2021    CONFERRED WITH TRUSTEE RE 1126 WILSHIRE SETTLEMENT AND LA QUINTA PROPERTY

| 2431360 | TJY | 635.00 | $254.00 | 0.4 |
|---|---|---|---|---|

5/18/2021    REVIEW TITLE REPORT AND CONFERRED WITH ZEPEDA RE ATTACHMENTS AND ABSTRACTS

| 2431271 | TJY | 635.00 | $381.00 | 0.6 |
|---|---|---|---|---|

5/18/2021    REVIEW AND REVISE DRAFT 9019 MOTION RE AIRPLANES; EMAIL TRUSTEE RE SAME

| 2431459 | TJY | 635.00 | $254.00 | 0.4 |
|---|---|---|---|---|

5/19/2021    ANALYSIS OF CORRESPONDENCE FROM TRUSTEE RE MOTION TO APPROVE SETTLEMENT RE
AIRPLANES

| 2437577 | CTP | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

5/19/2021    PREPARATION OF NOTICE OF MOTION TO APPROVE SETTLEMENT RE AIRPLANES

| 2437580 | CTP | 605.00 | $242.00 | 0.4 |
|---|---|---|---|---|

5/19/2021    ANALYSIS OF ISSUES WITH TJY RE MOTION TO APPROVE SETTLEMENT RE AIRPLANES

| 2437582 | CTP | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

5/19/2021    REVIEW AND FINALIZE MOTION TO APPROVE SETTLEMENT RE AIRPLANES

| 2437594 | CTP | 605.00 | $242.00 | 0.4 |
|---|---|---|---|---|

5/19/2021    PREPARATION OF 9019 MOTION AND NOTICE OF MOTION; FILE AND SERVE SAME

| 2437722 | SR | 250.00 | $125.00 | 0.5 |
|---|---|---|---|---|

N/C

5/19/2021    EMAIL COUNSEL FOR RUIGOMEZ AND CAL II RE 1122 WILSHIRE ESCROW AND RELEASES OF
ABSTRACTS

| 2431789 | TJY | 635.00 | $254.00 | 0.4 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

**Thomas Vincent Girardi**

**CASE #   9352**

| | 10/6/2024 | Page # | 43 |
|---|---|---|---|
| | **From Date** | | **1/6/2021** |
| | **To Date** | | **8/31/2024** |

| Date | Description | | | | |
|---|---|---|---|---|---|
| 5/19/2021 | EMAIL EDDLEMAN AND MILLER WITH 9019 MOTION RE AIRPLANES | | | | |
| | 2431845 | TJY | 635.00 | $127.00 | 0.2 |
| 5/20/2021 | CATALOG ASSETS SHOWN BY WIFE ON TV SHOW | | | | |
| | 2431849 | TJY | 635.00 | $190.50 | 0.3 |
| 5/24/2021 | REVIEW AND RESPOND TO ZEPEDA RE RELEASES OF ABSTRACTS; FOLLOW UP WITH RUIGOMEZ AND CAL II RE RELEASES | | | | |
| | 2432553 | TJY | 635.00 | $254.00 | 0.4 |
| 5/24/2021 | REVIEW MOTION TO ABANDON FILED IN GK CASE; EMAIL TRUSTEE RE DEBTOR'S ITEMS | | | | |
| | 2432560 | TJY | 635.00 | $190.50 | 0.3 |
| 5/25/2021 | CONFERRED WITH TRUSTEE RE BUDGET MOTION FOR LA QUINTA | | | | |
| | 2432683 | TJY | 635.00 | $127.00 | 0.2 |
| 5/25/2021 | REVIEW AND RESPOND TO SHIRLEEN'S COUNSEL RE 2004 EXAMINATION | | | | |
| | 2432691 | TJY | 635.00 | $127.00 | 0.2 |
| 5/25/2021 | REVIEW AND RESPOND TO DAVID LIRA RE 1126 WILSHIRE AGREEMENT | | | | |
| | 2432697 | TJY | 635.00 | $127.00 | 0.2 |
| 5/25/2021 | REVIEW HOA'S LIEN FILED ON PASADENA PROPERTY; EMAIL TRUSTEE RE SAME | | | | |
| | 2432805 | TJY | 635.00 | $127.00 | 0.2 |
| 5/26/2021 | CONFERRED WITH BORIS RE ERIKA'S JEWELRY | | | | |
| | 2433068 | TJY | 635.00 | $127.00 | 0.2 |
| 5/27/2021 | EXCHANGE EMAILS WITH CTP AND TRUSTEE RE SHIRLEEN'S 2004 EXAM | | | | |
| | 2433388 | TJY | 635.00 | $127.00 | 0.2 |
| 5/27/2021 | REVIEW AND RESPOND TO ZEPEDA RE RELEASE OF ATTACHMENT LIENS ON 1122 WILSHIRE | | | | |
| | 2433411 | TJY | 635.00 | $254.00 | 0.4 |
| 5/27/2021 | REVIEW LIPSCOMB SETTLEMENT AGREEMENT AND EMAIL PHIL BAKER RE DISMISSING COUNTERCLAIMS | | | | |
| | 2433412 | TJY | 635.00 | $127.00 | 0.2 |

## DETAILED ACTIVITIES

**Thomas Vincent Girardi**

**CASE #    9352**

10/6/2024        Page #    **44**

From Date        **1/6/2021**
To Date          **8/31/2024**

| Date | Description | | | | |
|------|-------------|---|---|---|---|
| 5/28/2021 | EMAIL EXCHANGE WITH COUNSEL RE INVOLUNTARY PETITION RECORDING | | | | |
| | 2437759 | CTP | 605.00 | $121.00 | 0.2 |
| 5/28/2021 | CONFIRM WITH TITLE RE CAL II RELEASE OF 1122 WILSHIRE BEING ACCEPTABLE; EMAIL SAVINO RE RECORDING | | | | |
| | 2433523 | TJY | 635.00 | $127.00 | 0.2 |
| 5/28/2021 | EXCHANGE EMAILS WITH RUIGOMEZ RE RELEASE FORM AND DELIVERY INSTRUCTIONS | | | | |
| | 2433524 | TJY | 635.00 | $127.00 | 0.2 |
| 5/28/2021 | EXCHANGE EMAILS WITH ZEPEDA RE RELEASING ATTACHMENT LIENS ON 1122 WILSHIRE | | | | |
| | 2433525 | TJY | 635.00 | $190.50 | 0.3 |
| 5/31/2021 | REVIEW DRAFT OF 1126 PARTNERSHIP SETTLEMENT AGREEMENT FROM BORIS; EMAIL TRUSTEE WITH COMMENTS | | | | |
| | 2433737 | TJY | 635.00 | $317.50 | 0.5 |
| 6/1/2021 | CONFERRED WITH TRUSTEE RE EXEMPT ACCOUNT AT PREFERRED BANK | | | | |
| | 2433766 | TJY | 635.00 | $127.00 | 0.2 |
| 6/3/2021 | CONFERRED WITH BILL SAVINO RE 2004 EXAMINATION | | | | |
| | 2434456 | TJY | 635.00 | $127.00 | 0.2 |
| 6/3/2021 | CONFERRED WITH ZEPEDA RE TITLE ISSUES ON 1122 WILSHIRE | | | | |
| | 2434475 | TJY | 635.00 | $127.00 | 0.2 |
| 6/7/2021 | REVIEW EMAILS RE GOLD BULLION; CONFERRED WITH TRUSTEE RE SAME | | | | |
| | 2435102 | TJY | 635.00 | $190.50 | 0.3 |
| 6/8/2021 | DRAFT PROPOSED ORDER GRANTING EDDLEMAN SETTLEMENT MOTION; FILE DEC RE NO OBJECTION | | | | |
| | 2435431 | TJY | 635.00 | $190.50 | 0.3 |
| 6/8/2021 | CONFERRED WITH ZEPEDA RE STATUS OF 1122 WILSHIRE LIENS | | | | |
| | 2435432 | TJY | 635.00 | $127.00 | 0.2 |
| 6/8/2021 | REVIEW AND RESPOND TO JOHN ANTHONY RE ACCESS TO 1036 WILSHIRE | | | | |
| | 2435575 | TJY | 635.00 | $127.00 | 0.2 |

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Thomas Vincent Girardi** | | 10/6/2024 | Page # | **45** |
| **CASE #** **9352** | | **From Date** | **1/6/2021** | |
| | | **To Date** | **8/31/2024** | |

6/9/2021  REVIEW 9019 ORDER IN GK CASE RE AIRPLANES AND EMAIL PARTIES RE STATUS OF OUR ORDER

| 2435685 | TJY | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

6/9/2021  REVIEW DRAFT GRANT DEED FOR 1122 WILSHIRE; EMAIL TRUSTEE RE CHANGES

| 2435711 | TJY | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

6/9/2021  REVISE 1126 WILSHIRE SETTLEMENT AGREEMENT; CONFERRED WITH TRUSTEE RE CHANGES CIRCULATE TO PARTNERS FOR REVIEW AND EXECUTION

| 2435717 | TJY | 635.00 | $254.00 | 0.4 |
|---|---|---|---|---|

6/10/2021  ANALYSIS OF CORRESPONDENCE FROM AUCTIONEER RE ITEMS TO BE SOLD

| 2442965 | CTP | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

6/10/2021  CONFERRED WITH BORIS RE COORDINATING EFFORTS WITH RON RICHARDS

| 2436093 | TJY | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

6/10/2021  CONFERRED WITH KCC'S COUNSEL RE RELEASING LIEN ON 1122 WILSHIRE

| 2436139 | TJY | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

6/10/2021  REVIEW AND RESPOND TO ZEPEDA RE STATUS OF OBTAINING RELEASES ON 1122 WILSHIRE

| 2436191 | TJY | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

06/15/2021  REVIEW AND REVISE DECLARATION THAT NO PARTY REQUESTED A HEARING ON MOTION RE CASH DISBURSEMENTS & ORDER THEREON; FINALIZE FOR FILING

| 2438811 | JAB | 250.00 | $175.00 | 0.7 | N/C |
|---|---|---|---|---|---|

6/15/2021  REVIEW ESCROW HOLD BACK INSTRUCTIONS; EMAIL TO TRUSTEE FOR EXECUTION

| 2438021 | TJY | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

6/15/2021  REVIEW STILLWELL'S INSTRUCTIONS TO SHERIFF RE ATTACHMENT LIEN

| 2438022 | TJY | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

6/15/2021  REVIEW REVISED GRANT DEED, FOLLOW UP ON RUIGOMEZ RELEASES AND EMAIL ESCROW AND TRUSTEE RE STATUS

| 2438051 | TJY | 635.00 | $317.50 | 0.5 |
|---|---|---|---|---|

6/16/2021  CONFERRED WITH ZEPEDA RE LATEST TITLE ISSUE ON 1122 WILSHIRE

| 2438313 | TJY | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| Thomas Vincent Girardi | | 10/6/2024 | Page # | **46** |
| --- | --- | --- | --- | --- |
| **CASE #**    **9352** | | **From Date** | | **1/6/2021** |
| | | **To Date** | | **8/31/2024** |

6/16/2021    CONFERRED WITH TREYZON RE SUBPOENA OF ERIKA RECORDS

| 2438326 | TJY | 635.00 | $127.00 | 0.2 |
| --- | --- | --- | --- | --- |

6/16/2021    CONFERRED WITH ZEPEDA RE ESCROW CLOSING

| 2438333 | TJY | 635.00 | $127.00 | 0.2 |
| --- | --- | --- | --- | --- |

6/17/2021    CONFERRED WITH TRUSTEE AND BUYER; REVIEW AND CORRESPOND WITH OTHER SELLERS
               AND ESCROW RE DOCUMENTS NEEDED TO CLOSE ON 1122 WILSHIRE

| 2438480 | TJY | 635.00 | $762.00 | 1.2 |
| --- | --- | --- | --- | --- |

6/17/2021    REVIEW 9019 ORDER RE AIRPLANES; EMAIL EDDLEMAN'S COUNSEL RE SAME

| 2438539 | TJY | 635.00 | $127.00 | 0.2 |
| --- | --- | --- | --- | --- |

6/17/2021    REVIEW ENTERED DISMISSAL OF LIPSCOMB STATE COURT ACTION; EMAIL TRUSTEE RE SAME

| 2438544 | TJY | 635.00 | $127.00 | 0.2 |
| --- | --- | --- | --- | --- |

6/18/2021    REVIEW 2004 APPLICATION OF ERIKA'S LANDLORD; EMAIL SPECIAL COUNSEL RE SAME

| 2438846 | TJY | 635.00 | $127.00 | 0.2 |
| --- | --- | --- | --- | --- |

6/18/2021    CONFIRM CLOSING OF ESCROW - 1122 WILSHIRE

| 2438852 | TJY | 635.00 | $127.00 | 0.2 |
| --- | --- | --- | --- | --- |

6/25/2021    REVIEW EMAIL FROM EDDLEMAN RE OFFER FOR PLANE AND RESPONSES OF MILLER
               TRUSTEE; EMAIL TRUSTEE RE SAME

| 2440644 | TJY | 635.00 | $190.50 | 0.3 |
| --- | --- | --- | --- | --- |

6/28/2021    EMAIL EDDLEMAN'S COUNSEL RE OFFER ON GULFSTREAM

| 2440674 | TJY | 635.00 | $63.50 | 0.1 |
| --- | --- | --- | --- | --- |

6/28/2021    REVIEW EMAILS AND CONFERRED WITH WITH TRUSTEE RE PERSONAL PROPERTY FOUND IN
               1138 WILSHIRE

| 2440864 | TJY | 635.00 | $190.50 | 0.3 |
| --- | --- | --- | --- | --- |

6/30/2021    CONFERRED WITH BORIS TREYZON RE ARTWORK FOUND AT 1138 WILSHIRE

| 2441168 | TJY | 635.00 | $190.50 | 0.3 |
| --- | --- | --- | --- | --- |

6/30/2021    INSPECT PERSONAL PROPERTY FOUND AT 1138 WILSHIRE

| 2441324 | TJY | 635.00 | $1,016.00 | 1.6 |
| --- | --- | --- | --- | --- |

DETAILED ACTIVITIES

**Thomas Vincent Girardi**

**CASE #    9352**

10/6/2024    Page #    47

From Date    1/6/2021
To Date    8/31/2024

| Date | Description | | | | |
|------|-------------|---|---|---|---|
| 6/30/2021 | CONFERRED WITH TRUSTEE RE ITEMS AT 1138 WILSHIRE | | | | |
| | 2441364 | TJY | 635.00 | $127.00 | 0.2 |
| 6/30/2021 | EMAIL MILLER TRUSTEE RE INTEREST OF ESTATE IN ITEMS AT 1138 WILSHIRE | | | | |
| | 2441394 | TJY | 635.00 | $63.50 | 0.1 |
| 7/1/2021 | REVIEW LETTER FROM LACK TO DON EPPICH; EMAIL FIFE AND TRUSTEE RE SAME | | | | |
| | 2441923 | TJY | 635.00 | $190.50 | 0.3 |
| 7/2/2021 | REVIEW OFFER ON LA QUINTA PROPERTY | | | | |
| | 2442041 | TJY | 635.00 | $127.00 | 0.2 |
| 7/2/2021 | EMAIL WALTER LACK RE DISSOLVING G&L AVIATION | | | | |
| | 2442044 | TJY | 635.00 | $127.00 | 0.2 |
| 7/6/2021 | CONFERRED WITH TRUSTEE RE EXAMINATION OF SHIRLEEN FUJIMOTO; EMAIL HER COUNSEL RE MEETING | | | | |
| | 2442736 | TJY | 635.00 | $127.00 | 0.2 |
| 7/6/2021 | REVIEW AND ASSEMBLE EXECUTED SALE DOCUMENTS FOR LA QUINTA; CALENDAR CONTINGENCY DATE | | | | |
| | 2442825 | TJY | 635.00 | $190.50 | 0.3 |
| 7/6/2021 | REVIEW REPS AND WARRANTIES REQUESTED BY BUYER OF PLANE; EMAIL TRUSTEE RE SAME | | | | |
| | 2442839 | TJY | 635.00 | $127.00 | 0.2 |
| 7/8/2021 | REVIEW MILLER TRUSTEE MOTION TO ABANDON/DISPOSE | | | | |
| | 2443638 | TJY | 635.00 | $127.00 | 0.2 |
| 7/11/2021 | REVIEW AND RESPOND TO EDDLEMAN RE REVISED SALE AGREEMENT | | | | |
| | 2443975 | TJY | 635.00 | $127.00 | 0.2 |
| 7/11/2021 | REVIEW DEMAND LETTER FROM OHI WILSHIRE; EMAIL TRUSTEE RE SAME | | | | |
| | 2444065 | TJY | 635.00 | $127.00 | 0.2 |
| 7/13/2021 | EXCHANGE EMAILS WITH SAVINO RE RELEASE OF MORGAN STANLEY FUNDS | | | | |
| | 2445287 | TJY | 635.00 | $127.00 | 0.2 |

**DETAILED ACTIVITIES**

**Thomas Vincent Girardi**

**CASE #      9352**

| | | 10/6/2024 | Page # | 48 |
|---|---|---|---|---|
| | | **From Date** | **1/6/2021** | |
| | | **To Date** | **8/31/2024** | |

7/15/2021   EMAIL SAVINO RE CLOSE OF ESCROW FOR 1122 WILSHIRE

| 2445290 | TJY | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

7/19/2021   ANALYSIS OF EMAIL EXCHANGES RE BROWN DEER SALE

| 2450657 | CTP | 605.00 | $121.00 | 0.2 |
|---|---|---|---|---|

7/19/2021   PREPARATION OF BROWN DEER SALE MOTION

| 2450658 | CTP | 605.00 | $242.00 | 0.4 |
|---|---|---|---|---|

7/19/2021   PROVIDE CAL II'S COUNSEL WITH 1122 WILSHIRE DOCUMENTS

| 2445455 | TJY | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

7/19/2021   REVIEW COMPLAINT VS. ERIKA GIRARDI; CONFERRED WITH TRUSTEE RE POTENTIAL ISSUES

| 2445587 | TJY | 635.00 | $254.00 | 0.4 |
|---|---|---|---|---|

7/19/2021   REVIEW AND RESPOND TO BROKER RE HEARING DATE ON SALE MOTION OF LA QUINTA

| 2445588 | TJY | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

7/19/2021   CONFERRED WITH TRUSTEE RE TITLE ISSUES WITH LA QUINTA; EMAIL ESCROW RE RELEASE OF LIS PENDENS

| 2445590 | TJY | 635.00 | $190.50 | 0.3 |
|---|---|---|---|---|

7/19/2021   REVIEW ESCROW DOCUMENTS FOR LA QUINTA

| 2445601 | TJY | 635.00 | $254.00 | 0.4 |
|---|---|---|---|---|

7/20/2021   TELEPHONE CONFERENCE WITH COURT RE BROWN DEER SALE MOTION HEARING DATE

| 2450775 | CTP | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

7/20/2021   EMAIL EXCHANGE WITH TRUSTEE RE BROWN DEER SALE MOTION HEARING DATE

| 2450778 | CTP | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

7/20/2021   CONFERENCE CALL WITH EDDLEMAN'S CONSEL AND STROK RE SALE OF PLANES

| 2445712 | TJY | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

7/20/2021   REVIEW CAL II AGREEMENT; EXCHANGE EMAILS WITH SAVINO RE MORGAN STANLEY ACCOUNT; REVIEW LEVY DOCUMENTS; DRAFT EMAIL TO MORGAN STANLEY TO RELEASE

| 2445784 | TJY | 635.00 | $381.00 | 0.6 |
|---|---|---|---|---|

**Thomas Vincent Girardi**

**CASE #    9352**

10/6/2024            Page #      49

From Date        1/6/2021
To Date          8/31/2024

7/20/2021    DRAFT EMAIL TO TRUSTEE RE RESOLUTION OF TAX ISSUES ON AIRPLANE SALE

| 2445819 | TJY | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

7/21/2021    ANALYSIS OF CORRESPONDENCES RE CANCELLATION OF DEER BROWN ESCROW

| 2450841 | CTP | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

7/22/2021    ADVISE TREYZON RE PROPOSED PRICE REDUCTION ON HOUSE

| 2446617 | TJY | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

7/23/2021    CONFERRED WITH TREYZON RE RELEASING LIEN ON MORGAN STANLEY ACCOUNT FOR G&E

| 2446851 | TJY | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

7/26/2021    ANALYSIS OF EMAIL EXCHANGES RE MS ACCOUNT ISSUES

| 2450934 | CTP | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

7/26/2021    REVIEW AND RESPOND TO EMAILS AND FORM FROM MORGAN STANLEY'S COUNSEL RE G&L
AVIATION ACCOUNT

| 2446852 | TJY | 635.00 | $190.50 | 0.3 |
|---|---|---|---|---|

7/26/2021    REVIEW AND RESPOND TO BILL SAVINO RE RELEASE OF LEVIED FUNDS

| 2446859 | TJY | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

7/26/2021    CONFERRED WITH TRUSTEE RE OFFER RECEIVED ON LOS ALTOS

| 2446970 | TJY | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

7/27/2021    CONFERRED WITH TREYZON RE OFFER ON LOS ALTOS

| 2447121 | TJY | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

7/28/2021    ANALYSIS OF CORRESPONDENCE RE NEW BROWN DEER OFFER

| 2451022 | CTP | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

7/28/2021    CONFERENCE CALL WITH PARTIES RE SALE OF PLANE; CONFERRED WITH TRUSTEE RE SAME

| 2447419 | TJY | 635.00 | $190.50 | 0.3 |
|---|---|---|---|---|

7/28/2021    CONFERRED WITH TRUSTEE RE 1126 WILSHIRE AGREEMENT; EMAIL TRUSTEE RE SAME

| 2447551 | TJY | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

**Thomas Vincent Girardi**

**CASE  #      9352**

10/6/2024          Page #        **50**

From Date          **1/6/2021**
To Date            **8/31/2024**

| Date | Description | | | | |
|------|-------------|---|---|---|---|
| 7/29/2021 | REVIEW PROPOSAL FROM EDDLEMAN RE SALE PROCEEDS; EMAIL TRUSTEE RE SAME | | | | |
| | 2447770 | TJY | 635.00 | $127.00 | 0.2 |
| 7/29/2021 | EMAIL SAVINO AND STROK RE PAYMENT TO CAL II PER SETTLEMENT AGREEMENT | | | | |
| | 2447857 | TJY | 635.00 | $190.50 | 0.3 |
| 8/2/2021 | FOLLOW UP WITH BROKER RE KLEMMEDSON OFFER ON BROWN DEER | | | | |
| | 2448426 | TJY | 635.00 | $127.00 | 0.2 |
| 8/4/2021 | CONFIRM RELEASE OF MORGAN STANLEY FUNDS TO CAL II; INQUIRE ABOUT AMOUNT | | | | |
| | 2449016 | TJY | 635.00 | $127.00 | 0.2 |
| 8/4/2021 | REVIEW STIPULATIONS FILED IN GK; ESTIMATE SUM AVAILABLE FOR CAL II | | | | |
| | 2449100 | TJY | 635.00 | $190.50 | 0.3 |
| 8/5/2021 | REVIEW EMAIL EXCHANGE WITH ISTVAN BENKO RE ACCOUNTING OF AIRPLANE SALE FUNDS | | | | |
| | 2449139 | TJY | 635.00 | $127.00 | 0.2 |
| 8/6/2021 | CONFERRED WITH STROK RE AIRPLANE PROCEEDS; EMAIL TRUSTEE AND ISTVAN RE SAME | | | | |
| | 2449496 | TJY | 635.00 | $190.50 | 0.3 |
| 8/6/2021 | REVIEW EMAIL AND CONFERRED WITH ISTVAN RE REMAINING ACCOUNT AT MORGAN STANLEY | | | | |
| | 2449734 | TJY | 635.00 | $127.00 | 0.2 |
| 8/9/2021 | ANALYSIS OF CORRESPONDENCE FROM B. FRIEDMAN RE BROWN DEER | | | | |
| | 2457450 | CTP | 605.00 | $60.50 | 0.1 |
| 8/9/2021 | EXCHANGE EMAILS WITH COUNSEL FOR EDDLEMAN AND MORGAN STANLEY RE ACCOUNT 558 | | | | |
| | 2450666 | TJY | 635.00 | $190.50 | 0.3 |
| 8/10/2021 | EXCHANGE EMAILS WITH WALTER LACK RE MENIFEE PROPERTY | | | | |
| | 2451774 | TJY | 635.00 | $127.00 | 0.2 |
| 8/12/2021 | CONFERRED WITH OVSANNA RE 1126 WILSHIRE | | | | |
| | 2452179 | TJY | 635.00 | $190.50 | 0.3 |

**DETAILED ACTIVITIES**

**Thomas Vincent Girardi**

**CASE #**   **9352**

10/6/2024        Page #        **51**

**From Date**        **1/6/2021**
**To Date**        **8/31/2024**

| | | | | |
|---|---|---|---|---|
| 8/17/2021 | DRAFT JOINT INSTRUCTION AGREEMENT FOR G&E PARTNERS' ACCOUNT; CIRCULATE FOR COMMENTS | | | |
| 2452981 | TJY | 635.00 | $254.00 | 0.4 |
| 8/19/2021 | REVIEW STRATTON OFFER ON BROWN DEER; EXCHANGE EMAILS WITH BROKER RE CONTINGENCY | | | |
| 2453602 | TJY | 635.00 | $254.00 | 0.4 |
| 8/20/2021 | EMAIL EXCHANGE WITH BROWN DEER SALE | | | |
| 2457454 | CTP | 605.00 | $181.50 | 0.3 |
| 8/20/2021 | TELEPHONE CONFERENCE WITH COURT RE BROWN DEER SALE HEARING | | | |
| 2457455 | CTP | 605.00 | $60.50 | 0.1 |
| 8/20/2021 | EXCHANGE EMAILS WITH BROKER RE WAIVER OF CONTINGENCIES AND HEARING DATE | | | |
| 2453765 | TJY | 635.00 | $127.00 | 0.2 |
| 8/23/2021 | REVIEW DETAILS AND ACCOUNTING FROM EDDLEMAN RE REIMBURSEMENT REQUEST; EMAIL TRUSTEE RE SAME | | | |
| 2454418 | TJY | 635.00 | $254.00 | 0.4 |
| 8/23/2021 | EMAIL COUNSEL FOR BEL-AIR COUNTRY CLUB RE STATUS OF MEMBERSHIP | | | |
| 2454498 | TJY | 635.00 | $63.50 | 0.1 |
| 8/24/2021 | REVIEW UPDATE RE SALE OF PLANES | | | |
| 2454787 | TJY | 635.00 | $63.50 | 0.1 |
| 8/25/2021 | PROVIDE MARKETING MATERIALS RE KELCO TO LCG CAPITAL | | | |
| 2454965 | TJY | 635.00 | $127.00 | 0.2 |
| 8/26/2021 | REVIEW NANO BANC'S NOD'S ON 1126 WILSHIRE; EMAIL TREZON RE SETTLEMENT STATUS | | | |
| 2455404 | TJY | 635.00 | $190.50 | 0.3 |
| 8/27/2021 | REVIEW SETTLEMENT AGREEMENT ON 1126 WILSHIRE; EMAIL TREYZON RE MISSING SIGNATURES | | | |
| 2455787 | TJY | 635.00 | $127.00 | 0.2 |
| 8/30/2021 | ANALYSIS OF ISSUES WITH TJY RE AUCTIONEER MOTION | | | |
| 2457458 | CTP | 605.00 | $121.00 | 0.2 |

**DETAILED ACTIVITIES**

**Thomas Vincent Girardi**

**CASE #    9352**

10/6/2024          Page #          **52**

**From Date          1/6/2021**
**To Date          8/31/2024**

8/30/2021    REVIEW AND RESPOND TO ESCROW RE RUIGOMEZ LIEN ON LA QUINTA

| | | | | |
|---|---|---|---|---|
| 2455788 | TJY | 635.00 | $127.00 | 0.2 |

8/30/2021    FOLLOW UP ON BEL AIR MEMBERSHIP

| | | | | |
|---|---|---|---|---|
| 2456012 | TJY | 635.00 | $63.50 | 0.1 |

8/31/2021    REVIEW AND RESPOND TO BEL-AIR'S COUNSEL RE SALE OF MEMBERSHIP

| | | | | |
|---|---|---|---|---|
| 2456276 | TJY | 635.00 | $63.50 | 0.1 |

8/31/2021    PROVIDE ACCOUNTING TO CAL II

| | | | | |
|---|---|---|---|---|
| 2456460 | TJY | 635.00 | $571.50 | 0.9 |

9/2/2021    ANALYSIS OF ISSUES WITH TJY RE BROWN DEER SALE MOTION

| | | | | |
|---|---|---|---|---|
| 2457721 | CTP | 605.00 | $121.00 | 0.2 |

9/2/2021    FINALIZE ACCOUNTING FOR CAL II; CONFERRED WITH TRUSTEE RE FINAL NUMBER

| | | | | |
|---|---|---|---|---|
| 2456915 | TJY | 635.00 | $571.50 | 0.9 |

9/3/2021    PREPARATION OF BROWN DEER SALE MOTION

| | | | | |
|---|---|---|---|---|
| 2457867 | CTP | 605.00 | $302.50 | 0.5 |

9/3/2021    REVIEW OFFER AND APPRAISAL FOR BEECHCRAFT PLANE; EMAIL BENKO RE APPROVAL

| | | | | |
|---|---|---|---|---|
| 2456916 | TJY | 635.00 | $254.00 | 0.4 |

9/8/2021    PREPARATION OF BROWN DEER SALE MOTION

| | | | | |
|---|---|---|---|---|
| 2465532 | CTP | 605.00 | $605.00 | 1.0 |

9/8/2021    EMAIL TRUSTEE RE LA QUINTA TAX TREATMENT

| | | | | |
|---|---|---|---|---|
| 2458860 | TJY | 635.00 | $63.50 | 0.1 |

9/8/2021    REVIEW EMAIL FROM MORGAN STANLEY AND SEEK TIN FROM TRUSTEE

| | | | | |
|---|---|---|---|---|
| 2458861 | TJY | 635.00 | $127.00 | 0.2 |

9/9/2021    PREPARATION OF BROWN DEER SALE MOTION

| | | | | |
|---|---|---|---|---|
| 2465534 | CTP | 605.00 | $786.50 | 1.3 |

## DETAILED ACTIVITIES

**Thomas Vincent Girardi**

**CASE #    9352**

10/6/2024          Page #          53

From Date          1/6/2021
To Date          8/31/2024

| Date | Description | | | | |
|------|-------------|--|--|--|--|
| 9/9/2021 | EMAIL EXCHANGE WITH B. FRIEDMAN RE BROWN DEER SALE MOTION AND REVISION OF MOTION | | | | |
| | 2465535 | CTP | 605.00 | $242.00 | 0.4 |
| 9/9/2021 | CONFIRM EXECUTION OF 1126 SETTLEMENT AGREEMENT; EMAIL TRUSTEE FOR EXECUTION | | | | |
| | 2458866 | TJY | 635.00 | $127.00 | 0.2 |
| 9/9/2021 | OBTAIN AND PROVIDE MORGAN STANLEY WITH TAX ID NUMBER | | | | |
| | 2458867 | TJY | 635.00 | $63.50 | 0.1 |
| 9/9/2021 | CONFIRM NO TAX ISSUES WITH LA QUINTA SALE | | | | |
| | 2458878 | TJY | 635.00 | $63.50 | 0.1 |
| 9/9/2021 | CONFERRED WITH TRUSTEE RE STIPULATION AND EMAIL DEBTOR'S COUNSEL RE SAME | | | | |
| | 2458879 | TJY | 635.00 | $190.50 | 0.3 |
| 9/9/2021 | CIRCULATE FULLY EXECUTED 1126 WILSHIRE AGREEMENT | | | | |
| | 2458886 | TJY | 635.00 | $127.00 | 0.2 |
| 9/10/2021 | REVIEW AND REVISE BROWN DEER SALE MOTION | | | | |
| | 2465536 | CTP | 605.00 | $302.50 | 0.5 |
| 9/10/2021 | PREPARATION OF NOTICE OF HEARING RE BROWN DEER SALE MOTION | | | | |
| | 2465537 | CTP | 605.00 | $302.50 | 0.5 |
| 9/10/2021 | PREPARATION OF NOTICE OF SALE OF ESTATE PROPERTY RE BROWN DEER SALE MOTION | | | | |
| | 2465538 | CTP | 605.00 | $242.00 | 0.4 |
| 9/10/2021 | EMAIL TRUSTEE RE MORGAN STANLEY'S REQUEST FOR SSN | | | | |
| | 2458921 | TJY | 635.00 | $63.50 | 0.1 |
| 9/10/2021 | EMAIL SAVINO RE PAYMENT TO CAL II RE 1122 WILSHIRE | | | | |
| | 2459120 | TJY | 635.00 | $63.50 | 0.1 |
| 9/10/2021 | REVIEW AND REVISE DRAFT SALE MOTION FOR LA QUINTA PROPERTY | | | | |
| | 2459235 | TJY | 635.00 | $571.50 | 0.9 |

# DETAILED ACTIVITIES

**Thomas Vincent Girardi**

**CASE #    9352**

10/6/2024    Page #    **54**

From Date    1/6/2021
To Date    8/31/2024

| Date | | Description | | | |
|---|---|---|---|---|---|
| 9/13/2021 | REVIEW AND REVISE AND FINALIZE BROWN DEER SALE MOTION AND NOTICES | | | | |
| | 2465539 | CTP | 605.00 | $847.00 | 1.4 |
| 9/13/2021 | EMAIL EXCHANGE WITH B. FRIEDMAN RE BROWN DEER SALE MOTION | | | | |
| | 2465540 | CTP | 605.00 | $121.00 | 0.2 |
| 9/13/2021 | TELEPHONE CONFERENCE WITH B. FRIEDMAN RE BROWN DEER SALE MOTION | | | | |
| | 2465541 | CTP | 605.00 | $121.00 | 0.2 |
| 9/13/2021 | REVIEW & REVISE MOTION TO SELL REAL ESTATE PROPERTY FREE AND CLEAR, EXHIBITS THERETO, NOTICE OF HEARING ON MOTION, NOTICE OF SALE OF PROPERTY; FURTHER REVISIONS; CONFER WITH COUNSEL RE SAME; FINALIZE FOR FILING | | | | |
| | 2459538 | JAB | 250.00 | $550.00 | 2.2 |
| 9/14/2021 | ANALYSIS OF CORRESPONDENCES RE OVERBIDDING AND TELEPHONE CALL TO COURT RE SAME | | | | |
| | 2465543 | CTP | 605.00 | $181.50 | 0.3 |
| 9/14/2021 | REVIEW AND RESPOND TO BROKER RE OVERBID INSTRUCTIONS | | | | |
| | 2459826 | TJY | 635.00 | $127.00 | 0.2 |
| 9/20/2021 | EMAIL EXCHANGE WITH B. FRIEDMAN AND TRUSTEE RE OVERBIDDING | | | | |
| | 2465545 | CTP | 605.00 | $121.00 | 0.2 |
| 9/20/2021 | REVIEW REPORT OF AUCTIONEER FILED IN GK CASE | | | | |
| | 2460685 | TJY | 635.00 | $190.50 | 0.3 |
| 9/20/2021 | EMAIL TRUSTEE RE BALANCE FROM G&E ACCOUNT | | | | |
| | 2460706 | TJY | 635.00 | $63.50 | 0.1 |
| 9/22/2021 | TELEPHONE CONFERENCE WITH COURT RE APPEARANCES BY OVERBIDDERS | | | | |
| | 2465547 | CTP | 605.00 | $60.50 | 0.1 |
| 9/22/2021 | ANALYSIS OF CORRESPONDENCE FROM O. BLUMENFELD RE 1128 WILSHIRE SALE AND TELEPHONE CONFERENCE AND RESPONSE TO SAME | | | | |
| | 2465551 | CTP | 605.00 | $181.50 | 0.3 |
| 9/23/2021 | TELEPHONE CONFERENCE WITH POTENTIAL OVERBIDDER RE BROWN DEER PROPERTY AND PREPARATION OF CORRESPONDENCES RE SAME | | | | |
| | 2465553 | CTP | 605.00 | $242.00 | 0.4 |

N/C

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Thomas Vincent Girardi** | | 10/6/2024 | Page # | **55** |
| **CASE #** | **9352** | **From Date** | | **1/6/2021** |
| | | **To Date** | | **8/31/2024** |

9/23/2021   EMAIL EXCHANGE WITH BROKERS RE OVERBIDDERS

| 2465554 | CTP | 605.00 | $181.50 | 0.3 |
|---|---|---|---|---|

9/23/2021   CONFERRED WITH LACK RE MENIFEE STATUS

| 2461647 | TJY | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

9/24/2021   PROVIDE RUIGOMEZ WITH ACCOUNTING OF FUNDS FROM 1122 WILSHIRE

| 2461898 | TJY | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

9/24/2021   REVIEW AND COMMENT ON 2004 APPLICATION BY SPECIAL COUNSEL

| 2461918 | TJY | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

9/27/2021   DRAFT 9019 MOTION RE 1126 WILSHIRE

| 2462225 | TJY | 635.00 | $381.00 | 0.6 |
|---|---|---|---|---|

9/28/2021   TELEPHONE CONFERENCE WITH B. FRIEDMAN RE BROWN DEER SALE MOTION

| 2465556 | CTP | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

9/30/2021   REVIEW AND REVISE AUCTIONEER MOTION

| 2457461 | CTP | 605.00 | $242.00 | 0.4 |
|---|---|---|---|---|

9/30/2021   EMAIL EXCHANGE WITH B. FRIEDMAN RE BROWN DEER SALE MOTION HEARING

| 2465557 | CTP | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

9/30/2021   ANALYSIS OF COURT CALENDAR RE BROWN DEER SALE MOTION AND FORWARD TO PARTIES

| 2465558 | CTP | 605.00 | $121.00 | 0.2 |
|---|---|---|---|---|

9/30/2021   REVIEW EMAILS RE DELAY IN CLOSING FOR KING AIR 350

| 2463051 | TJY | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

10/1/2021   PREPARATION OF SALE ORDER RE BROWN DEER RP AND EMAIL EXCHANGES RE SAME

| 2465559 | CTP | 605.00 | $484.00 | 0.8 |
|---|---|---|---|---|

10/1/2021   CHECK TENTATIVE ON LA QUINTA SALE MOTION AND REVIEW EMAILS RE OVERBIDDING

| 2463492 | TJY | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

## DETAILED ACTIVITIES

**Thomas Vincent Girardi**

**CASE #**   **9352**

| | | |
|---|---|---|
| 10/6/2024 | Page # | **56** |
| **From Date** | | **1/6/2021** |
| **To Date** | | **8/31/2024** |

10/1/2021   EXCHANGE EMAILS WITH CTP RE LA QUINTA TITLE ISSUES

| | | | | |
|---|---|---|---|---|
| 2463521 | TJY | 635.00 | $127.00 | 0.2 |

10/4/2021   PREPARATION FOR HEARING BROWN DEER SALE MOTION

| | | | | |
|---|---|---|---|---|
| 2465561 | CTP | 605.00 | $242.00 | 0.4 |

10/4/2021   EMAIL EXCHANGE WITH TITLE RE SALE ORDER AND OWNERSHIP ISSUES

| | | | | |
|---|---|---|---|---|
| 2465562 | CTP | 605.00 | $181.50 | 0.3 |

10/4/2021   EMAIL EXCHANGE WITH A. DELGADO RE BROWN DEER SALE ORDER

| | | | | |
|---|---|---|---|---|
| 2465564 | CTP | 605.00 | $60.50 | 0.1 |

10/4/2021   EMAIL EXCHANGE WITH TRUSTEE RE BROWN DEER SALE MOTION HEARING

| | | | | |
|---|---|---|---|---|
| 2465565 | CTP | 605.00 | $60.50 | 0.1 |

10/4/2021   REVIEW DRAFT LA QUINTA SALE ORDER; EMAIL TRUSTEE FOR COMMENTS

| | | | | |
|---|---|---|---|---|
| 2463789 | TJY | 635.00 | $127.00 | 0.2 |

10/4/2021   CONFERRED WITH MORGAN STANLEY RE WITHDRAWING FUNDS

| | | | | |
|---|---|---|---|---|
| 2463996 | TJY | 635.00 | $127.00 | 0.2 |

10/5/2021   APPEARANCE AT HEARING BROWN DEER SALE MOTION

| | | | | |
|---|---|---|---|---|
| 2465566 | CTP | 605.00 | $1,028.50 | 1.7 |

10/5/2021   REVIEW AND REVISE AND FINALIZE BROWN DEER SALE ORDER

| | | | | |
|---|---|---|---|---|
| 2465567 | CTP | 605.00 | $181.50 | 0.3 |

10/5/2021   ANALYSIS OF ENTERED BROWN DEER SALE ORDER

| | | | | |
|---|---|---|---|---|
| 2465568 | CTP | 605.00 | $60.50 | 0.1 |

10/5/2021   REQUEST CERTIFIED COPY BROWN DEER SALE ORDER

| | | | | |
|---|---|---|---|---|
| 2465569 | CTP | 605.00 | $60.50 | 0.1 |

10/5/2021   PREPARATION OF CORRESPONDENCE TO A. DELGADO RE BROWN DEER SALE ORDER

| | | | | |
|---|---|---|---|---|
| 2465570 | CTP | 605.00 | $60.50 | 0.1 |

## DETAILED ACTIVITIES

**Thomas Vincent Girardi**

**CASE #    9352**

10/6/2024    Page #    **57**

From Date    **1/6/2021**
To Date    **8/31/2024**

| | | | | | |
|---|---|---|---|---|---|
| 10/5/2021 | REVIEW AND REVISE SALE MOTION ORDER WITH EXHIBITS; FINALIZE/UPLOAD; REVISE EXHIBITS PURSUANT TO COURT'S INSTRUCTION; RE-UPLOAD | | | | |
| 2464887 | JAB | 250.00 | $125.00 | 0.5 | N\|C |
| 10/5/2021 | REQUEST A CERTIFIED COPY OF SALE ORDER | | | | |
| 2464942 | JAB | 250.00 | $50.00 | 0.2 | N\|C |
| 10/5/2021 | REVIEW MEMBERSHIP CERTIFICATE; CONFERRED WITH MIKE FINNELL/HIDEAWAY RE SAME | | | | |
| 2464206 | TJY | 635.00 | $190.50 | 0.3 | |
| 10/5/2021 | REVIEW ENTERED SALE ORDER AND CORRESPONDENCE WITH TITLE | | | | |
| 2464394 | TJY | 635.00 | $127.00 | 0.2 | |
| 10/6/2021 | REVISE 9019 MOTION RE 1126 WILSHIRE | | | | |
| 2464650 | TJY | 635.00 | $1,016.00 | 1.6 | |
| 10/7/2021 | REVIEW CLOSING DOCUMENTS FROM ESCROW RE LA QUINTA | | | | |
| 2465756 | TJY | 635.00 | $190.50 | 0.3 | |
| 10/12/2021 | ANALYSIS OF UPDATE ON BROWN DEER CLOSING | | | | |
| 2474364 | CTP | 605.00 | $60.50 | 0.1 | |
| 10/12/2021 | CONFIRM FUNDING ON LA QUINTA; ADVISE RUIGOMEZ SIDE | | | | |
| 2467133 | TJY | 635.00 | $127.00 | 0.2 | |
| 10/12/2021 | CONFERRED WITH ZEPEDA RE 1126 WILSHIRE | | | | |
| 2467463 | TJY | 635.00 | $63.50 | 0.1 | |
| 10/12/2021 | CONFIRM ESCROW CLOSING; EMAIL ESCROW FOR FINAL CLOSING STATEMENT | | | | |
| 2467554 | TJY | 635.00 | $127.00 | 0.2 | |
| 10/12/2021 | REVIEW AND RESPOND TO RUIGOMEZ COUNSEL RE PAYMENT PER AGREEMENT | | | | |
| 2467604 | TJY | 635.00 | $127.00 | 0.2 | |
| 10/13/2021 | CONFIRM TRUSTEE ADDED TO MORGAN STANLEY ACCOUNT; EMAIL TRUSTEE RE STEPS TO WITHDRAW FUNDS | | | | |
| 2467773 | TJY | 635.00 | $127.00 | 0.2 | |

**DETAILED ACTIVITIES**

**Thomas Vincent Girardi**

**CASE #    9352**

10/6/2024          Page #          **58**

| From Date | 1/6/2021 |
|---|---|
| To Date | 8/31/2024 |

10/14/2021    REVIEW ESCROW CLOSING STATEMENT; CALCULATE RUIGOMEZ SHARE AND EMAIL TRUSTEE RE SAME

| 2468016 | TJY | 635.00 | $190.50 | 0.3 |

10/14/2021    EMAIL RUIGOMEZ WITH CALCULATION OF SHARE

| 2468068 | TJY | 635.00 | $127.00 | 0.2 |

10/14/2021    REVIEW EMAIL RE HOA FEES INCORRECTLY APPLIED

| 2468111 | TJY | 635.00 | $63.50 | 0.1 |

10/15/2021    CONFERRED WITH BORIS TREYZON RE DOCUMENTS FROM DEBTOR

| 2468124 | TJY | 635.00 | $127.00 | 0.2 |

10/18/2021    REVIEW REPORT OF SALE FOR LA QUINTA

| 2468599 | TJY | 635.00 | $63.50 | 0.1 |

10/19/2021    EMAIL GK TRUSTEE RE SUM PAID TO RUIGOMEZ CREDITORS FROM LA QUINTA

| 2469089 | TJY | 635.00 | $63.50 | 0.1 |

10/22/2021    FOLLOW UP WITH STAJET RE SALE OF KING AIR 350

| 2469882 | TJY | 635.00 | $127.00 | 0.2 |

10/27/2021    ANALYSIS OF CORRESPONDENCES RE MOTION TO SELL

| 2474823 | CTP | 605.00 | $121.00 | 0.2 |

10/28/2021    CONFERRED WITH TRUSTEE RE PROCEEDING WITH 1126 WILSHIRE MOTION

| 2471099 | TJY | 635.00 | $63.50 | 0.1 |

10/29/2021    ANALYSIS OF ISSUES WITH TJY RE 1122 SETTLEMENT

| 2474936 | CTP | 605.00 | $121.00 | 0.2 |

10/29/2021    PREPARATION OF 9019 MOTION RE 1126 WILSHIRE AND NOTICE OF MOTION; FILE AND SERVE SAME

| 2474198 | SR | 250.00 | $200.00 | 0.8 |    N/C

10/29/2021    REVIEW ORDER ESTABLISHING CLAIMS BAR DATE; CALENDAR SAME

| 2471114 | TJY | 635.00 | $127.00 | 0.2 |

**Thomas Vincent Girardi**

**CASE #    9352**

10/6/2024        Page #        **59**

**From Date        1/6/2021**
**To Date        8/31/2024**

| Date | Description | ID | | Rate | Amount | Hours |
|---|---|---|---|---|---|---|
| 10/29/2021 | REVIEW 9019 MOTION RE 1126 WILSHIRE AND DRAFT NOTICE OF MOTION | | | | | |
| | 2471175 | TJY | | 635.00 | $381.00 | 0.6 |
| 10/29/2021 | CONFERRED WITH DORDICK'S COUNSEL RE 1126 WILSHIRE | | | | | |
| | 2471251 | TJY | | 635.00 | $63.50 | 0.1 |
| 11/1/2021 | REVIEW CLOSING STATEMENTS FOR KING AIR; EXCHANGE EMAILS WITH TRUSTEE AND BENKO RE DISBURSEMENT OF PROCEEDS | | | | | |
| | 2471509 | TJY | | 635.00 | $190.50 | 0.3 |
| 11/3/2021 | CONFIRM RECEIPT OF G&L AVIATION FUNDS FROM MORGAN STANLEY | | | | | |
| | 2472934 | TJY | | 635.00 | $63.50 | 0.1 |
| 11/5/2021 | CONFERRED WITH NANO BANK'S COUNSEL RE 9019 MOTION RE 1126 WILSHIRE | | | | | |
| | 2473893 | TJY | | 635.00 | $127.00 | 0.2 |
| 11/8/2021 | EMAIL EXCHANGE WITH J. DELMOTTE RE STATUS OF SALE OF RP | | | | | |
| | 2477490 | CTP | | 605.00 | $121.00 | 0.2 |
| 11/8/2021 | REVIEW OFFER ON MENIFEE; EMAIL TRUSTEE RE SAME | | | | | |
| | 2475273 | TJY | | 635.00 | $254.00 | 0.4 |
| 11/8/2021 | REVIEW TAX BILL FROM ISTVAN AND REPLY RE G & E AVIATION HISTORY | | | | | |
| | 2475284 | TJY | | 635.00 | $190.50 | 0.3 |
| 11/9/2021 | EMAIL EXCHANGE WITH R. GOE RE STATUS OF SALE OF RESIDENCE | | | | | |
| | 2481129 | CTP | | 605.00 | $121.00 | 0.2 |
| 11/9/2021 | REVIEW AND RESPOND TO ISTVAN RE TAX BILL ON PLANES | | | | | |
| | 2475293 | TJY | | 635.00 | $127.00 | 0.2 |
| 11/9/2021 | CONFERRED WITH TRUSTEE RE DEVELOPMENTS ON MENIFEE | | | | | |
| | 2475532 | TJY | | 635.00 | $127.00 | 0.2 |
| 11/10/2021 | ANALYSIS OF CORRESPONDENCE FROM R. GOE RE RESIDENCE | | | | | |
| | 2481173 | CTP | | 605.00 | $60.50 | 0.1 |

## DETAILED ACTIVITIES

**Thomas Vincent Girardi**

**CASE #    9352**

| | 10/6/2024 | Page # | 60 |
| --- | --- | --- | --- |
| | From Date | | 1/6/2021 |
| | To Date | | 8/31/2024 |

11/10/2021    EMAIL TRUSTEE RE INQUIRIES FROM LENDER'S COUNSEL ON PASADENA HOUSE

| 2475802 | TJY | 635.00 | $127.00 | 0.2 |
| --- | --- | --- | --- | --- |

11/10/2021    REVIEW AND RESPOND TO ROB GOE RE RESOLUTION OF VARIOUS LIENS

| 2475860 | TJY | 635.00 | $127.00 | 0.2 |
| --- | --- | --- | --- | --- |

11/10/2021    CONFERRED WITH ZEPEDA RE SEEKING ADMIN RENT FROM GK CASE

| 2475887 | TJY | 635.00 | $127.00 | 0.2 |
| --- | --- | --- | --- | --- |

11/11/2021    CONFIRM WITH TRUSTEE RE RECEIPT OF PLANE PROCEEDS

| 2476071 | TJY | 635.00 | $63.50 | 0.1 |
| --- | --- | --- | --- | --- |

11/12/2021    ANALYSIS OF REQUEST FOR ACCESS TO RESIDENCE FROM R. GOE

| 2481296 | CTP | 605.00 | $60.50 | 0.1 |
| --- | --- | --- | --- | --- |

11/15/2021    EMAIL TRUSTEE RE 2ND TD HOLDER'S REQUEST TO INSPECT HOUSE

| 2476442 | TJY | 635.00 | $127.00 | 0.2 |
| --- | --- | --- | --- | --- |

11/16/2021    CONFIRM NO OBJECTION RE SETTLEMENT WITH 1126 PARTNERS; DRAFT PROPOSED ORDER

| 2476702 | TJY | 635.00 | $254.00 | 0.4 |
| --- | --- | --- | --- | --- |

11/16/2021    EMAIL BORIS TREYZON WITH LODGED ORDER RE 1126 WILSHIRE

| 2476886 | TJY | 635.00 | $63.50 | 0.1 |
| --- | --- | --- | --- | --- |

11/29/2021    REVIEW OFFER ON HOUSE; CONFERRED WITH TRUSTEE RE COUNTEROFFER TERMS

| 2479345 | TJY | 635.00 | $190.50 | 0.3 |
| --- | --- | --- | --- | --- |

11/30/2021    REVIEW ENTERED 9019 ORDER RE 1126 WILSHIRE; EMAIL BORIS RE SETTLEMENT PAYMENT

| 2479601 | TJY | 635.00 | $127.00 | 0.2 |
| --- | --- | --- | --- | --- |

11/30/2021    EMAIL BOVITZ TO CONFIRM PAYMENT AMOUNT TO WILLIAMS PER SETTLEMENT

| 2479614 | TJY | 635.00 | $127.00 | 0.2 |
| --- | --- | --- | --- | --- |

11/30/2021    REVIEW DRAFT SALE NOTICE; EMAIL CTP RE REVISIONS

| 2479618 | TJY | 635.00 | $190.50 | 0.3 |
| --- | --- | --- | --- | --- |

# DETAILED ACTIVITIES

**Thomas Vincent Girardi**

**CASE #    9352**

| | | | |
|---|---|---|---|
| 10/6/2024 | | Page # | **61** |
| **From Date** | | | **1/6/2021** |
| **To Date** | | | **8/31/2024** |

12/3/2021    ANALYSIS OF CORRESPONDENCE FROM J. DELMOTTE RE STATUS OF SALE OF RESIDENCE

| 2485038 | CTP | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

12/6/2021    PREPARATION OF CORRESPONDENCE TO J. DELMOTTE RE STATUS OF SALE OF RESIDENCE

| 2485040 | CTP | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

12/6/2021    REVIEW OFFER AND LETTER FROM LACK RE SALE OF KELCO

| 2481519 | TJY | 635.00 | $190.50 | 0.3 |
|---|---|---|---|---|

12/13/2021    CONFERRED WITH TRUSTEE RE OFFERS ON HOUSE

| 2483495 | TJY | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

12/14/2021    REVIEW DOCUMENTS FROM 1126 WILSHIRE

| 2483746 | TJY | 635.00 | $444.50 | 0.7 |
|---|---|---|---|---|

12/14/2021    REVIEW DRAFT PSA FOR MENIFEE; EMAIL LACK RE SAME

| 2483747 | TJY | 635.00 | $254.00 | 0.4 |
|---|---|---|---|---|

12/14/2021    REVIEW AND RESPOND TO LACK RE REQUEST FOR INFORMATION FROM LARRY GABRIEL

| 2483835 | TJY | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

12/20/2021    REVIEW CHANGE IN TERMS OF KELCO OFFER; REVIEW OPERATING AGREEMENT TO VERIFY
INTERESTS AND DRAFT LETTER TO BUYER RE SAME

| 2485674 | TJY | 635.00 | $698.50 | 1.1 |
|---|---|---|---|---|

12/21/2021    REVIEW NEW SALE TERMS FROM WALTER LACK; EXCHANGE EMAILS WITH TRUSTEE RE SAME

| 2487154 | TJY | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

12/27/2021    ANALYSIS OF CORRESPONDENCES RE PAYMENT ON 1126 WILSHIRE SETTLEMENT

| 2487576 | CTP | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

12/27/2021    ANALYSIS OF CORRESPONDENCES RE PAYMENT OF 1126 WILSHIRE SETTLEMENT AND
RELATED DOCUMENTS NEEDED FOR SETTLEMENT

| 2488703 | CTP | 605.00 | $121.00 | 0.2 |
|---|---|---|---|---|

12/27/2021    CONFIRM RECEIPT OF 1126 WILSHIRE PAYMENT; EMAIL TRUSTEE RE SAME

| 2487385 | TJY | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

**Thomas Vincent Girardi**

**CASE #    9352**

10/6/2024    Page #    **62**

From Date    **1/6/2021**
To Date    **8/31/2024**

| Date | Description | | | | |
|---|---|---|---|---|---|
| 12/27/2021 | DRAFT ASSIGNMENT OF PARTNERSHIP INTEREST [1126 WILSHIRE]; EMAIL TO TRUSTEE FOR COMMENTS | | | | |
| | 2487391 | TJY | 635.00 | $444.50 | 0.7 |
| 12/27/2021 | DRAFT ASSIGNMENT AGREEMENT OF 1126 PARTNERSHIP INTEREST; EMAIL TRUSTEE RE SAMI | | | | |
| | 2487445 | TJY | 635.00 | $317.50 | 0.5 |
| 12/29/2021 | REVIEW EMAILS FROM WALTER LACK RE NEGOTIATION OF THE KELCO APA; EMAIL TRUSTEE RE SAME | | | | |
| | 2487869 | TJY | 635.00 | $254.00 | 0.4 |
| 12/29/2021 | REVIEW AND RESPOND TO ANDREW ZEPEDA RE RENTS DUE FROM 1122 WILSHIRE | | | | |
| | 2487990 | TJY | 635.00 | $127.00 | 0.2 |
| 1/13/2022 | EMAIL EXCHANGE WITH J. DELMOTTE RE STATUS OF SALE OF RESIDENCE | | | | |
| | 2492141 | CTP | 620.00 | $124.00 | 0.2 |
| 1/13/2022 | EXCHANGE EMAILS WITH TRUSTEE RE STATUS REPORT TO CHASE | | | | |
| | 2491571 | TJY | 650.00 | $130.00 | 0.2 |
| 1/19/2022 | CONFERRED WITH TRUSTEE RE NEW OFFER ON THE HOUSE | | | | |
| | 2492880 | TJY | 650.00 | $130.00 | 0.2 |
| 1/20/2022 | CONFERRED WITH TREZON RE STATUS OF HOUSE | | | | |
| | 2493260 | TJY | 650.00 | $130.00 | 0.2 |
| 1/25/2022 | REVIEW LIVING TRUST AGREEMENT RE REVOCATION; CONFERRED WITH TRUSTEE RE SAME | | | | |
| | 2494110 | TJY | 650.00 | $520.00 | 0.8 |
| 1/25/2022 | CONFERRED WITH TRUSTEE RE OFFER ON PASADENA HOUSE AND KAREN GIRARDI'S LIEN | | | | |
| | 2494139 | TJY | 650.00 | $130.00 | 0.2 |
| 1/25/2022 | EMAIL CO-TRUSTEES OF LIVING TRUST RE TERMINATION | | | | |
| | 2494190 | TJY | 650.00 | $195.00 | 0.3 |
| 1/25/2022 | REVIEW TURNOVER MOTION AND RJN FILED BY MILLER TRUSTEE; EMAIL SPECIAL COUNSEL RE SAME | | | | |
| | 2494292 | TJY | 650.00 | $585.00 | 0.9 |

**DETAILED ACTIVITIES**

**Thomas Vincent Girardi**

**CASE #   9352**

| | | 10/6/2024 | Page # | 63 |
|---|---|---|---|---|
| | | **From Date** | | **1/6/2021** |
| | | **To Date** | | **8/31/2024** |

| Date | Description | ID | Rate | Amount | Hours |
|---|---|---|---|---|---|
| 1/26/2022 | REVIEW MENIFEE PLANNING COMMISSION MEETING AGENDA; CONFERRED WITH TRUSTEE RE SAME | | | | |
| | 2494675 | TJY | 650.00 | $195.00 | 0.3 |
| 1/28/2022 | ASSEMBLE PRIOR ORDERS AND PROVIDE PROPOSED ORDER LANGUAGE TO LARRY GABRIEL | | | | |
| | 2495010 | TJY | 650.00 | $130.00 | 0.2 |
| 1/31/2022 | ANALYSIS OF ISSUES WITH TJY RE SALE OF PASADENA RP | | | | |
| | 2497578 | CTP | 620.00 | $124.00 | 0.2 |
| 1/31/2022 | TELEPHONE CONFERENCE WITH COURT RE HEARING ON SALE OF PASADENA RP | | | | |
| | 2497579 | CTP | 620.00 | $62.00 | 0.1 |
| 1/31/2022 | REVIEW SALE DOCUMENTS; CONFERRED WITH TRUSTEE RE PROCEEDING WITH SALE MOTION ON PASADENA HOUSE | | | | |
| | 2495420 | TJY | 650.00 | $585.00 | 0.9 |
| 1/31/2022 | REVIEW EMAILS RE ALTA SURVEY OF MENIFEE | | | | |
| | 2495429 | TJY | 650.00 | $130.00 | 0.2 |
| 2/1/2022 | ANALYSIS OF ISSUES WITH TJY RE TAXES ON SALE OF PASADENA RP | | | | |
| | 2498131 | CTP | 620.00 | $124.00 | 0.2 |
| 2/1/2022 | PREPARATION OF SALE MOTION RE PASADENA RP | | | | |
| | 2498132 | CTP | 620.00 | $310.00 | 0.5 |
| 2/1/2022 | FOLLOW UP WITH LARRY GABRIEL RE TURNOVER MOTION | | | | |
| | 2495767 | TJY | 650.00 | $65.00 | 0.1 |
| 2/1/2022 | DRAFT OVERBID INSTRUCTIONS AND FORWARD TO TRUSTEE FOR APPROVAL | | | | |
| | 2495771 | TJY | 650.00 | $195.00 | 0.3 |
| 2/1/2022 | EMAIL BROKER RE MARKETING EVIDENCE | | | | |
| | 2495874 | TJY | 650.00 | $130.00 | 0.2 |
| 2/1/2022 | EMAIL TRUSTEE RE CAPITAL GAIN TAXES; CONFERRED WITH FIFE RE SAME | | | | |
| | 2495883 | TJY | 650.00 | $130.00 | 0.2 |

# DETAILED ACTIVITIES

**Thomas Vincent Girardi**

**CASE #    9352**

| | | | | |
|---|---|---|---|---|
| 10/6/2024 | | Page # | **64** | |
| | | From Date | 1/6/2021 | |
| | | To Date | 8/31/2024 | |

2/1/2022   REVIEW STIPULATION RE EARRINGS; EMAIL BORIS AND TRUSTEE RE SAME

| 2495966 | TJY | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

2/2/2022   ANALYSIS OF ISSUES WITH TJY RE LIENS AGAINST PASADENA RP

| 2498133 | CTP | 620.00 | $124.00 | 0.2 |
|---|---|---|---|---|

2/2/2022   PREPARATION OF SALE MOTION RE PASADENA RP

| 2498134 | CTP | 620.00 | $310.00 | 0.5 |
|---|---|---|---|---|

2/2/2022   REVIEW PRELIM AND GO OVER LIENS TO BE SOLD FREE AND CLEAR

| 2496388 | TJY | 650.00 | $260.00 | 0.4 |
|---|---|---|---|---|

2/3/2022   ANALYSIS OF ISSUES WITH TJY RE CANCELLATION OF ESCROW OF PASADENA RP

| 2498135 | CTP | 620.00 | $62.00 | 0.1 |
|---|---|---|---|---|

2/3/2022   MEETING WITH LARRY GABRIEL RE GLOBAL SETTLEMENT WITH ERIKA

| 2496700 | TJY | 650.00 | $1,300.00 | 2.0 |
|---|---|---|---|---|

2/3/2022   CONFERRED WITH TRUSTEE RE CANCELATION OF ESCROW

| 2496703 | TJY | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

2/4/2022   ANALYSIS OF CORRESPONDENCE FROM T. CLARK RE MARKETING OF PASADENA RP

| 2498136 | CTP | 620.00 | $62.00 | 0.1 |
|---|---|---|---|---|

2/7/2022   EMAIL BORIS AND STROK RE CANCELATION OF PASADENA ESCROW

| 2497736 | TJY | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

2/7/2022   EMAIL DEBTOR'S COUNSEL RE PAYMENT TO DEBTOR

| 2497737 | TJY | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

2/7/2022   REVIEW EMAIL FROM LACK RE ACREAGE OF MENIFEE

| 2497964 | TJY | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

2/9/2022   ANALYSIS OF CORRESPONDENCE FROM R. GOE RE PASADENA RP

| 2504406 | CTP | 620.00 | $62.00 | 0.1 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

**Thomas Vincent Girardi**

**CASE #    9352**

| | 10/6/2024 | Page # | **65** |
|---|---|---|---|
| | **From Date** | **1/6/2021** | |
| | **To Date** | **8/31/2024** | |

| Date | Description | ID | Rate | Amount | Hours |
|---|---|---|---|---|---|
| 2/9/2022 | REVIEW LAND TITLE SURVEY AND ATTACHMENTS RE SIZE OF MENIFEE PROPERTY; EMAIL TRUSTEE RE SAME | | | | |
| | 2498552 | TJY | 650.00 | $195.00 | 0.3 |
| 2/9/2022 | REVIEW AND RESPOND TO FINNERTY RE STATUS OF DISCOVERY RE GAMBLING LICENSE | | | | |
| | 2498582 | TJY | 650.00 | $130.00 | 0.2 |
| 2/10/2022 | EMAIL EXCHANGE WITH TRUSTEE RE PASADENA RP | | | | |
| | 2504411 | CTP | 620.00 | $62.00 | 0.1 |
| 2/10/2022 | EXCHANGE EMAILS WITH COUNSEL FOR ERIKA AND MILLER AND CLIENT RE PRODUCTION OF TAX RECORDS | | | | |
| | 2499021 | TJY | 650.00 | $195.00 | 0.3 |
| 2/11/2022 | EMAIL EXCHANGE WITH R. GOE RE PASADENA RP AND CLAIMS DEADLINE | | | | |
| | 2504423 | CTP | 620.00 | $186.00 | 0.3 |
| 2/22/2022 | REVIEW AND RESPOND TO ROB GOE RE STATUS OF HOUSE SALE | | | | |
| | 2501148 | TJY | 650.00 | $130.00 | 0.2 |
| 2/24/2022 | CONFERRED WITH BENJAMIN BLAKEMAN RE INSURANCE MOTION | | | | |
| | 2501493 | TJY | 650.00 | $130.00 | 0.2 |
| 3/1/2022 | REVIEW AGENDA AND PROPOSED ZONING CHANGE IN MENIFEE | | | | |
| | 2502280 | TJY | 650.00 | $195.00 | 0.3 |
| 3/1/2022 | CONFERRED WITH TRUSTEE RE STATUS OF ASSETS AND POTENTIAL AVOIDANCE CLAIMS | | | | |
| | 2502366 | TJY | 650.00 | $325.00 | 0.5 |
| 3/2/2022 | REVIEW LETTER TO CITY COUNCIL OF MENIFEE RE INVERSE CONDEMNATION CLAIM; EMAIL TRUSTEE RE SAME | | | | |
| | 2502756 | TJY | 650.00 | $130.00 | 0.2 |
| 3/7/2022 | REVIEW AND RESPOND TO WALTER LACK RE CANCELATION OF ESCROW IN MENIFEE | | | | |
| | 2504785 | TJY | 650.00 | $130.00 | 0.2 |
| 3/9/2022 | CONFERENCE CALL WITH ERIKA AND GK TRUSTEE'S ATTORNEYS RE CONFIDENTIALITY AGREEMENT | | | | |
| | 2505118 | TJY | 650.00 | $325.00 | 0.5 |

**DETAILED ACTIVITIES**

**Thomas Vincent Girardi**

**CASE #   9352**

10/6/2024          Page #          66

From Date          1/6/2021
To Date          8/31/2024

3/15/2022   REVIEW EMAILS AND FINANCIAL STATEMENT FOR G&E PARTNERS TAX RETURNS AND FINAL
DISTRIBUTIONS FROM ITS ACCOUNT

| 2506939 | TJY | 650.00 | $195.00 | 0.3 |

3/17/2022   ANALYSIS OF CORRESPONDENCE FROM J. DELMOTTE RE STATUS OF PASADENA RP

| 2511077 | CTP | 620.00 | $62.00 | 0.1 |

3/17/2022   EXCHANGE EMAILS WITH TRUSTEE RE PAYMENT TO 1150 WILSHIRE PARTNERSHIP

| 2507073 | TJY | 650.00 | $130.00 | 0.2 |

3/17/2022   CHECK TENTATIVE ON TURNOVER MOTION; EMAIL TRUSTEE RE SAME

| 2507099 | TJY | 650.00 | $65.00 | 0.1 |

3/21/2022   EMAIL EXCHANGE WITH J. DELMOTTE RE STATUS OF PASADENA RP

| 2511079 | CTP | 620.00 | $62.00 | 0.1 |

3/21/2022   CONFERRED WITH TRUSTEE RE EQUITY IN RESIDENCE AND MARKETING

| 2507509 | TJY | 650.00 | $130.00 | 0.2 |

3/21/2022   REVIEW ESTIMATED CLOSING STATEMENT AND FORWARD 2ND TD HOLDER'S POC

| 2507549 | TJY | 650.00 | $130.00 | 0.2 |

3/21/2022   EXCHANGE EMAILS WITH DENNY AND CHAD WILSON RE 1150 WILSHIRE

| 2507610 | TJY | 650.00 | $195.00 | 0.3 |

3/21/2022   REVIEW OPERATING AGREEMENT AND RESPOND TO WALTER LACK RE 1150 WILSHIRE

| 2507633 | TJY | 650.00 | $130.00 | 0.2 |

3/21/2022   FOLLOW UP WITH DOUG MANCINO RE STATUS OF BACC MEMBERSHIP

| 2507637 | TJY | 650.00 | $130.00 | 0.2 |

3/23/2022   EMAIL EXCHANGE WITH TRUSTEE AND J. DELMOTTE RE STATUS OF PASADENA RP

| 2511085 | CTP | 620.00 | $186.00 | 0.3 |

3/23/2022   REVIEW DRAFT ORDER FOR TURNOVER OF LIFE INSURANCE PROCEEDS

| 2507964 | TJY | 650.00 | $65.00 | 0.1 |

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Thomas Vincent Girardi** | | 10/6/2024 | Page # | **67** |
| **CASE #    9352** | | **From Date** | **1/6/2021** | |
| | | **To Date** | **8/31/2024** | |

3/23/2022    CONFERRED WITH COUNSEL FOR BEL AIR COUNTRY CLUB; EMAIL PAYMENT METHOD

| 2508149 | TJY | 650.00 | $195.00 | 0.3 |
|---|---|---|---|---|

3/28/2022    REVIEW ENTERED TURNOVER ORDER; EMAIL TRUSTEE RE SAME

| 2508765 | TJY | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

3/28/2022    REVIEW DOCUMENTS FROM DENNY FITZPATRICK; EMAIL TRUSTEE RE INTEREST IN 1150 WILSHIRE PARTNERSHIP

| 2508830 | TJY | 650.00 | $260.00 | 0.4 |
|---|---|---|---|---|

3/31/2022    REVIEW PROPOSAL FROM KASSEN KLEIN RE MENIFEE; EMAIL TRUSTEE RE SAME

| 2509593 | TJY | 650.00 | $195.00 | 0.3 |
|---|---|---|---|---|

3/31/2022    CONFERRED WITH TRUSTEE RE OBTAINING COURT APPROVAL FOR CAPITAL CALL

| 2509824 | TJY | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

4/18/2022    ANALYSIS OF CORRESPONDENCE TO R. GOE RE PASADENA RP

| 2519128 | CTP | 620.00 | $62.00 | 0.1 |
|---|---|---|---|---|

4/18/2022    CONFERRED WITH TRUSTEE RE PAYMENT FROM CHICAGO TITLE RE 1150 WILSHIRE

| 2514587 | TJY | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

4/18/2022    CONFERRED WITH TRUSTEE RE RESPONDING TO JUNIOR LIENHOLDER RE PASADENA PROPERTY

| 2514589 | TJY | 650.00 | $195.00 | 0.3 |
|---|---|---|---|---|

4/18/2022    CONFERRED WITH ROB GOE RE STATUS OF PASADENA PROPERTY

| 2514599 | TJY | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

4/18/2022    DRAFT PROPOSAL FOR LIQUIDATING OF PASADENA PROPERTY AND EMAIL ROB GOE

| 2514639 | TJY | 650.00 | $260.00 | 0.4 |
|---|---|---|---|---|

4/18/2022    EXCHANGE EMAILS WITH TRUSTEE RE CHECK FROM CHICAGO TITLE RE 1150 WILSHIRE AND RESPOND TO CHAD WILSON RE SAME AFTER REVIEWING OPERATING AGREEMENT

| 2514706 | TJY | 650.00 | $260.00 | 0.4 |
|---|---|---|---|---|

4/21/2022    CONFERRED WITH DENNY FITZPATRICK RE MENIFEE PROJECT

| 2515179 | TJY | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

**Thomas Vincent Girardi**

**CASE #     9352**

10/6/2024          Page #          **68**

**From Date          1/6/2021**
**To Date          8/31/2024**

4/21/2022    CONFERRED WITH TRUSTEE RE DEVELOPMENT AGREEMENT WITH CITY OF MENIFEE

| 2515406 | TJY | 650.00 | $130.00 | 0.2 |

4/26/2022    REVIEW KLEIN PROPOSAL AND LEWIS ACQUISITION OFFER FOR KELCO; EMAIL TRUSTEE RE SAME

| 2516376 | TJY | 650.00 | $260.00 | 0.4 |

4/27/2022    CONFERRED WITH TRUSTEE RE OFFER ON HOUSE AND KELCO RECOMMENDATIONS

| 2516647 | TJY | 650.00 | $130.00 | 0.2 |

4/27/2022    RESPOND TO WALTER LACK RE KELCO RECOMMENDATIONS

| 2516648 | TJY | 650.00 | $130.00 | 0.2 |

4/29/2022    PULL DEEDS AND TRACE PROCEEDS FROM SALE OF 21316 PCH, MALIBU

| 2516878 | TJY | 650.00 | $845.00 | 1.3 |

4/29/2022    PROVIDE DOCUMENTS TO SPECIAL COUNSEL AND EMAIL FINDINGS

| 2516958 | TJY | 650.00 | $455.00 | 0.7 |

5/3/2022    EMAIL STROK RE MALIBU SALE PROCEEDS

| 2517875 | TJY | 650.00 | $130.00 | 0.2 |

5/4/2022    PULL DOCUMENTS AND RESPOND TO STROK RE COMERICA TRUST ACCOUNT

| 2517969 | TJY | 650.00 | $195.00 | 0.3 |

5/5/2022    CONFERRED WITH TRUSTEE RE STATUS OF PASADENA SALE; EXCHANGE EMAILS WITH ROB GOE RE SAME

| 2518383 | TJY | 650.00 | $195.00 | 0.3 |

5/5/2022    REVIEW STIP RE PROTECTIVE ORDER; EXECUTE AND CIRCULATE

| 2518384 | TJY | 650.00 | $195.00 | 0.3 |

5/9/2022    CONFERRED WITH STROK RE EVIDENCE OF MALIBU SALE PROCEEDS INTO TRUST ACCOUNT

| 2519590 | TJY | 650.00 | $65.00 | 0.1 |

5/16/2022    REVIEW AND RESPOND TO TRUSTEE RE INSPECTION AT PASADENA HOUSE

| 2520860 | TJY | 650.00 | $65.00 | 0.1 |

**Thomas Vincent Girardi**

**CASE #    9352**

10/6/2024          Page #        69

**From Date        1/6/2021**
**To Date          8/31/2024**

5/18/2022   EMAIL EXCHANGE WITH J. DELMOTTE AND TJY RE STATUS OF SALE OF PASADENA RP

| | | | | |
|---|---|---|---|---|
| 2526193 | CTP | 620.00 | $124.00 | 0.2 |

5/18/2022   EXCHANGE EMAILS WITH TRUSTEE RE INSPECTION RESULTS OF PASADENA PROPERTY

| | | | | |
|---|---|---|---|---|
| 2521528 | TJY | 650.00 | $130.00 | 0.2 |

5/18/2022   REVIEW ORDER AUTHORIZING KELCO PAYMENT; EMAIL WALTER LACK RE SAME

| | | | | |
|---|---|---|---|---|
| 2521572 | TJY | 650.00 | $130.00 | 0.2 |

5/18/2022   CONFERRED WITH PENA RE PERSONAL PROPERTY IN PASADENA

| | | | | |
|---|---|---|---|---|
| 2522381 | TJY | 650.00 | $130.00 | 0.2 |

5/24/2022   CONFERRED WITH TRUSTEE RE STATUS OF PASADENA SALE; EMAIL ROB GOE RE SAME

| | | | | |
|---|---|---|---|---|
| 2522608 | TJY | 650.00 | $130.00 | 0.2 |

5/25/2022   ANALYSIS OF EMAIL EXCHANGES WITH R. GOE RE STATUS OF SALE

| | | | | |
|---|---|---|---|---|
| 2526194 | CTP | 620.00 | $62.00 | 0.1 |

5/25/2022   REQUEST UPDATED DEMAND FROM CHASE AND PROVIDE UPDATE TO GROUP

| | | | | |
|---|---|---|---|---|
| 2526195 | CTP | 620.00 | $186.00 | 0.3 |

5/27/2022   ANALYSIS OF CORRESPONDENCE FROM R. GOE RE FURTHER DETAILS RE SALE

| | | | | |
|---|---|---|---|---|
| 2526196 | CTP | 620.00 | $62.00 | 0.1 |

6/1/2022   REVIEW EMAILS FROM ZEPEDA AND MEDIATOR RE MEDIATION OF 1129 WILSHIRE PARTNERS' ADMIN RENT CLAIMS; EMAIL TRUSTEE RE SAME

| | | | | |
|---|---|---|---|---|
| 2524285 | TJY | 650.00 | $260.00 | 0.4 |

6/6/2022   ANALYSIS OF DEMAND FROM CHASE AND EMAIL EXCHANGES WITH COUNSEL RE SAME

| | | | | |
|---|---|---|---|---|
| 2534808 | CTP | 620.00 | $186.00 | 0.3 |

6/6/2022   REVIEW PAYOFF DEMAND FROM CHASE; EMAIL TRUSTEE RE SAME

| | | | | |
|---|---|---|---|---|
| 2525864 | TJY | 650.00 | $130.00 | 0.2 |

6/6/2022   REVIEW AND RESPOND TO ROB GOE RE STATUS OF PASADENA SALE

| | | | | |
|---|---|---|---|---|
| 2526107 | TJY | 650.00 | $130.00 | 0.2 |

**DETAILED ACTIVITIES**

**Thomas Vincent Girardi**

**CASE #     9352**

10/6/2024          Page #          70

From Date          1/6/2021
To Date          8/31/2024

| Date | Description | ID | Rate | Amount | Hours |
|------|-------------|-----|------|--------|-------|
| 6/8/2022 | CONFERRED WITH TRUSTEE RE PENDING SALE | | | | |
| | 2527196 | TJY | 650.00 | $130.00 | 0.2 |
| 6/8/2022 | REVIEW MOTION TO ABANDON AND DISPOSE OF RECORDS | | | | |
| | 2527511 | TJY | 650.00 | $130.00 | 0.2 |
| 6/9/2022 | ANALYSIS OF CORRESPONDENCE TO B. SAVINO RE CAL II RELEASE OF ABSTRACT | | | | |
| | 2534810 | CTP | 620.00 | $62.00 | 0.1 |
| 6/9/2022 | REVIEW FILE AND EMAIL CAL II FOR RELEASE OF ABSTRACT | | | | |
| | 2527711 | TJY | 650.00 | $195.00 | 0.3 |
| 6/13/2022 | EXCHANGE EMAILS AND CONFERRED WITH STROK RE AIRPLANES | | | | |
| | 2528498 | TJY | 650.00 | $130.00 | 0.2 |
| 6/13/2022 | PREPARE PACKAGE TO STILLWELL RE CNB ACCOUNT | | | | |
| | 2528567 | TJY | 650.00 | $195.00 | 0.3 |
| 6/14/2022 | REVIEW G&E PARTNERS DISSOLUTION DOCUMENTS; COMPARE LANGUAGE TO SETTLEMENT AGREEMENT; EMAIL TRUSTEE RE SAME | | | | |
| | 2528711 | TJY | 650.00 | $260.00 | 0.4 |
| 6/15/2022 | ANALYSIS OF CORRESPONDENCE RE AUCTIONEER MOTION | | | | |
| | 2534813 | CTP | 620.00 | $62.00 | 0.1 |
| 6/15/2022 | TELEPHONE CONFERENCE WITH COURT RE HEARING DATE ON AUCTIONEER MOTION | | | | |
| | 2534819 | CTP | 620.00 | $62.00 | 0.1 |
| 6/16/2022 | CONFERRED WITH TRUSTEE RE KAREN GIRARDI'S LIEN AND AUCTION | | | | |
| | 2529526 | TJY | 650.00 | $325.00 | 0.5 |
| 6/16/2022 | EMAIL DEBTOR'S COUNSEL RE REDUCTION OF HOMESTEAD | | | | |
| | 2529555 | TJY | 650.00 | $130.00 | 0.2 |
| 6/16/2022 | EMAIL ISTVAN RE DISSOLUTION OF G&E PARTNERS | | | | |
| | 2529590 | TJY | 650.00 | $130.00 | 0.2 |

**DETAILED ACTIVITIES**

**Thomas Vincent Girardi**

**CASE #     9352**

From Date       1/6/2021
To Date        8/31/2024

| Date | Description | ID | Rate | Amount | Hours |
|---|---|---|---|---|---|
| 6/16/2022 | REVIEW RELEASE OF LIEN BY CAL II; EMAIL SAVINO RE SAME | | | | |
| | | 2529592   TJY | 650.00 | $130.00 | 0.2 |
| 6/17/2022 | ANALYSIS OF EMAIL EXCHANGES RE AUCTIONEER MOTION | | | | |
| | | 2534865   CTP | 620.00 | $124.00 | 0.2 |
| 6/20/2022 | PREPARATION OF NOTICE OF HEARING RE AUCTIONEER MOTION | | | | |
| | | 2534867   CTP | 620.00 | $248.00 | 0.4 |
| 6/20/2022 | REVIEW AND REVISE AND FINALIZE AUCTIONEER MOTION AND NOTICE OF HEARING | | | | |
| | | 2534868   CTP | 620.00 | $496.00 | 0.8 |
| 6/22/2022 | ANALYSIS OF EMAIL EXCHANGES WITH R. GOE RE AUCTIONEER MOTION AND MFRS | | | | |
| | | 2534879   CTP | 620.00 | $124.00 | 0.2 |
| 6/23/2022 | REVIEW REPLY RE TURNOVER MOTION FOR EARRINGS | | | | |
| | | 2531280   TJY | 650.00 | $195.00 | 0.3 |
| 6/28/2022 | ANALYSIS OF OPPOSITION TO AUCTIONEER MOTION | | | | |
| | | 2534880   CTP | 620.00 | $124.00 | 0.2 |
| 6/29/2022 | ANALYSIS OF EMAIL EXCHANGES WITH R. GOE AND CLIENT RE OPPOSITION TO AUCTIONEER MOTION | | | | |
| | | 2535350   CTP | 620.00 | $124.00 | 0.2 |
| 6/29/2022 | REVIEW RESPONSE TO AUCTION MOTION; CONFERRED WITH TRUSTEE RE SAME | | | | |
| | | 2533472   TJY | 650.00 | $260.00 | 0.4 |
| 6/29/2022 | EMAIL ROB GOE RE AUCTION | | | | |
| | | 2533474   TJY | 650.00 | $130.00 | 0.2 |
| 7/5/2022 | PREPARATION OF AND FILE REPLY RE AUCTION MOTION | | | | |
| | | 2535688   SR | 250.00 | $250.00 | 1.0 |
| 7/6/2022 | ANALYSIS OF MESSAGE FROM COURT RE HEARING ON AUCTIONEER MOTION | | | | |
| | | 2542521   CTP | 620.00 | $62.00 | 0.1 |

N/C

**DETAILED ACTIVITIES**

**Thomas Vincent Girardi**

**CASE #   9352**

| | | | 10/6/2024 | Page #  **72** |
| | | | **From Date**  **1/6/2021** |
| | | | **To Date**  **8/31/2024** |

| Date | | | | | |
|---|---|---|---|---|---|
| 7/8/2022 | ANALYSIS OF STIPULATION RE AUCTIONEER MOTION AND EMAIL EXCHANGES RE SAME; REVIEW AND EXECUTE SAME | | | | |
| | 2542523 | CTP | 620.00 | $186.00 | 0.3 |
| 7/8/2022 | EMAIL EXCHANGE WITH R. GOE RE STIPULATION RE AUCTIONEER MOTION | | | | |
| | 2542524 | CTP | 620.00 | $62.00 | 0.1 |
| 7/11/2022 | EMAIL EXCHANGE WITH R. GOE RE HEARING ON AUCTIONEER MOTION | | | | |
| | 2542525 | CTP | 620.00 | $124.00 | 0.2 |
| 7/11/2022 | ANALYSIS OF ENTERED ORDER ON STIPULATION RE AUCTIONEER MOTION | | | | |
| | 2542526 | CTP | 620.00 | $62.00 | 0.1 |
| 7/11/2022 | PREPARATION OF PROPOSED ORDER RE AUCTIONEER MOTION | | | | |
| | 2542527 | CTP | 620.00 | $372.00 | 0.6 |
| 7/11/2022 | EMAIL EXCHANGE WITH R. GOE RE PROPOSED ORDER RE AUCTIONEER MOTION | | | | |
| | 2542528 | CTP | 620.00 | $62.00 | 0.1 |
| 7/12/2022 | REVIEW AND FINALIZE PROPOSED ORDER RE AUCTIONEER MOTION | | | | |
| | 2542529 | CTP | 620.00 | $124.00 | 0.2 |
| 7/12/2022 | ANALYSIS OF ENTERED ORDER RE AUCTIONEER MOTION | | | | |
| | 2542530 | CTP | 620.00 | $62.00 | 0.1 |
| 7/14/2022 | ANALYSIS OF UPDATE RE AUCTION | | | | |
| | 2542532 | CTP | 620.00 | $62.00 | 0.1 |
| 7/17/2022 | ANALYSIS OF INQUIRY RE AUCTION | | | | |
| | 2542533 | CTP | 620.00 | $62.00 | 0.1 |
| 7/18/2022 | PROVIDE YITONG WEN WITH AUCTION INFORMATION | | | | |
| | 2537585 | TJY | 650.00 | $65.00 | 0.1 |
| 7/18/2022 | REVIEW AND RESPOND TO STROK RE STATUS OF KELCO PROPERTIES | | | | |
| | 2537829 | TJY | 650.00 | $65.00 | 0.1 |

# DETAILED ACTIVITIES

**Thomas Vincent Girardi**

**CASE #    9352**

10/6/2024          Page #          **73**

**From Date          1/6/2021**
**To Date          8/31/2024**

| Date | | Code | | | |
|---|---|---|---|---|---|
| 7/19/2022 | EMAIL EXCHANGE WITH J. DELMOTTE AND TRUSTEE RE STATUS OF PASADENA RP | | | | |
| | 2543073 | CTP | 620.00 | $186.00 | 0.3 |
| 7/19/2022 | REVIEW EMAILS FROM CHASE AND TRUSTEE RE NEW OFFER ON LOS ALTOS | | | | |
| | 2538051 | TJY | 650.00 | $130.00 | 0.2 |
| 7/22/2022 | ANALYSIS OF EMAIL EXCHANGES WITH AUCTIONEER RE SALE | | | | |
| | 2543469 | CTP | 620.00 | $62.00 | 0.1 |
| 7/22/2022 | CONFERRED WITH AUCTIONEER, TRUSTEE AND PHIL STROK RE ERIKA JANE MATERIAL | | | | |
| | 2538898 | TJY | 650.00 | $260.00 | 0.4 |
| 7/29/2022 | CONFERRED WITH TRUSTEE RE STATUS WITH HOUSE AND AUCTION | | | | |
| | 2541075 | TJY | 650.00 | $455.00 | 0.7 |
| 7/29/2022 | FOLLOW UP WITH BORGES RE ERIKA ITEMS | | | | |
| | 2541220 | TJY | 650.00 | $130.00 | 0.2 |
| 7/29/2022 | FOLLOW UP WITH STILLWELL RE RELEASE OF ATTACHMENT ON BANK ACCOUNT | | | | |
| | 2541221 | TJY | 650.00 | $130.00 | 0.2 |
| 7/29/2022 | FOLLOW UP WITH BEL AIR COUNTRY CLUB RE MEMBERSHIP SALE | | | | |
| | 2541223 | TJY | 650.00 | $130.00 | 0.2 |
| 8/1/2022 | RESEARCH RE SALE OF ENDANGERED SPECIES ITEMS; DRAFT MEMO | | | | |
| | 2541312 | TJY | 650.00 | $455.00 | 0.7 |
| 8/1/2022 | REVIEW AND RESPOND TO ERIKA'S COUNSEL RE PICTURES | | | | |
| | 2541893 | TJY | 650.00 | $130.00 | 0.2 |
| 8/2/2022 | CONFERRED WITH AUCTIONEER RE ERIKA ITEMS | | | | |
| | 2542407 | TJY | 650.00 | $130.00 | 0.2 |
| 8/2/2022 | PROVIDE BEL-AIR COUNTRY CLUB WITH TAX ID NUMBER AND REQUEST ACCOUNTING; CONFERRED WITH TRUSTEE RE SAME | | | | |
| | 2542472 | TJY | 650.00 | $195.00 | 0.3 |

**DETAILED ACTIVITIES**

**Thomas Vincent Girardi**

**CASE #    9352**

10/6/2024          Page #          **74**

**From Date          1/6/2021**
**To Date          8/31/2024**

| Date | Description | | | | |
|---|---|---|---|---|---|
| 8/4/2022 | ANALYSIS OF ISSUES WITH TJY RE PASADENA RP | | | | |
| | 2551076 | CTP | 620.00 | $124.00 | 0.2 |
| 8/5/2022 | CONFERRED WITH TRUSTEE RE CANCELATION OF ESCROW AND IMPACT | | | | |
| | 2543881 | TJY | 650.00 | $130.00 | 0.2 |
| 8/5/2022 | REVIEW AND RESPOND TO TRUSTEE RE AUCTION AND SALE OF HOUSE | | | | |
| | 2543926 | TJY | 650.00 | $130.00 | 0.2 |
| 8/8/2022 | ANALYSIS OF CORRESPONDENCE TO R. GOE RE PASADENA RP | | | | |
| | 2551077 | CTP | 620.00 | $62.00 | 0.1 |
| 8/8/2022 | EMAIL ROB GOE RE STATUS OF PROPERTY SALE | | | | |
| | 2544295 | TJY | 650.00 | $130.00 | 0.2 |
| 8/9/2022 | CONFERRED WITH MILLER AND EMAIL TRUSTEE RE SALE OF EARRINGS | | | | |
| | 2544424 | TJY | 650.00 | $130.00 | 0.2 |
| 8/9/2022 | CONFERRED WITH ROB GOE AND TRUSTEE RE SALE OF LOS ALTOS | | | | |
| | 2544440 | TJY | 650.00 | $260.00 | 0.4 |
| 8/12/2022 | ANALYSIS OF CORRESPONDENCE FROM CHASE COUNSEL RE PASADENA RP AND EMAIL EXCHANGES WITH TJY RE SAME | | | | |
| | 2551081 | CTP | 620.00 | $124.00 | 0.2 |
| 8/12/2022 | REVIEW FILED TERMINATION OF G&E PARTNERS LLC | | | | |
| | 2545217 | TJY | 650.00 | $130.00 | 0.2 |
| 8/15/2022 | EMAIL EXCHANGE WITH CHASE COUNSEL RE PASADENA RP STATUS | | | | |
| | 2551082 | CTP | 620.00 | $124.00 | 0.2 |
| 8/15/2022 | REVIEW ORDER APPROVING COMPROMISE RE RENTS FOR 1122 WILSHIRE | | | | |
| | 2545224 | TJY | 650.00 | $65.00 | 0.1 |
| 8/15/2022 | REVIEW AND RESPOND TO BROKERS AND TRUSTEE RE OVERBIDDING | | | | |
| | 2545480 | TJY | 650.00 | $130.00 | 0.2 |

## DETAILED ACTIVITIES

**Thomas Vincent Girardi**

**CASE #    9352**

10/6/2024          Page #      **75**

**From Date      1/6/2021**
**To Date      8/31/2024**

8/16/2022    REVISE STIPULATION RE CNB ACCOUNT; EMAIL ERIC GOLDBERG RE SAME

| 2545571 | TJY | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

8/17/2022    CONFERRED WITH BROKERS RE COSTS OF LOS ALTOS

| 2546205 | TJY | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

8/17/2022    CONFERRED WITH TRUSTEE AND EMAIL ERIKA'S COUNSEL RE AUCTION

| 2546238 | TJY | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

8/17/2022    CONFERRED WITH TRUSTEE RE NEGOTIATIONS WITH 2ND TD HOLDER; EMAIL ROB GOE WITH TERMS

| 2546253 | TJY | 650.00 | $455.00 | 0.7 |
|---|---|---|---|---|

8/18/2022    CONFERENCE CALL WITH MILLER AND COUNSEL RE TURNOVER OF ASSETS BY A STATE COURT JUDGE

| 2546412 | TJY | 650.00 | $260.00 | 0.4 |
|---|---|---|---|---|

8/19/2022    EMAIL EXCHANGE WITH CHASE COUNSEL RE PASADENA RP STATUS

| 2551083 | CTP | 620.00 | $124.00 | 0.2 |
|---|---|---|---|---|

8/19/2022    REVIEW AND REVISE PRESS RELEASE RE AUCTION; EXCHANGE EMAILS WITH AUCTIONEER RE SAME

| 2546817 | TJY | 650.00 | $195.00 | 0.3 |
|---|---|---|---|---|

8/19/2022    CONFERRED WITH TRUSTEE RE AUCTION AND ACTIVITIES FOR LOS ALTOS

| 2546820 | TJY | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

8/22/2022    EMAIL EXCHANGE WITH CHASE COUNSEL RE PASADENA RP STATUS

| 2551084 | CTP | 620.00 | $124.00 | 0.2 |
|---|---|---|---|---|

8/22/2022    REVIEW UPDATE ON MENIFEE DEVELOPMENT

| 2547054 | TJY | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

8/23/2022    ANALYSIS OF CORRESPONDENCE F. MEROLA RE OFFER AND EMAIL EXCHANGES RE SAME

| 2551085 | CTP | 620.00 | $310.00 | 0.5 |
|---|---|---|---|---|

8/23/2022    CONFERRED WITH WALTER LACK AND TRUSTEE RE KELCO OFFER

| 2547151 | TJY | 650.00 | $260.00 | 0.4 |
|---|---|---|---|---|

# DETAILED ACTIVITIES

**Thomas Vincent Girardi**

**CASE #    9352**

10/6/2024        Page #        **76**

From Date        **1/6/2021**
To Date          **8/31/2024**

| Date | Description | | | |
|---|---|---|---|---|
| 8/23/2022 | REVIEW EMAIL FROM AND FORWARD POTENTIAL BUYER TO BROKER; CONFERRED WITH TRUSTEE RE SAME | | | |
| | 2547236 | TJY | 650.00 | $130.00 | 0.2 |
| 8/24/2022 | ANALYSIS OF EMAIL EXCHANGES WITH F. MAROLA RE OFFER | | | |
| | 2551088 | CTP | 620.00 | $186.00 | 0.3 |
| 8/24/2022 | REVISE COUNTEROFFER ON LOS ALTOS AND EMAIL TEXAS BUYER COUNSEL | | | |
| | 2547502 | TJY | 650.00 | $195.00 | 0.3 |
| 8/26/2022 | EMAIL EXCHANGE WITH CHASE COUNSEL AND TJY RE PASADENA RP STATUS | | | |
| | 2551091 | CTP | 620.00 | $124.00 | 0.2 |
| 8/29/2022 | ANALYSIS OF EMAIL EXCHANGES WITH F. MEROLA AND T. CLARK RE CARROLL OFFER | | | |
| | 2551092 | CTP | 620.00 | $248.00 | 0.4 |
| 8/29/2022 | REVIEW CAROL OFFER; CONFERRED WITH TRUSTEE RE SAME | | | |
| | 2548359 | TJY | 650.00 | $260.00 | 0.4 |
| 8/29/2022 | EMAIL FRANK MEROLA RE OFFER | | | |
| | 2548442 | TJY | 650.00 | $130.00 | 0.2 |
| 8/30/2022 | CONFERRED WITH TRUSTEE RE CAROL OFFER | | | |
| | 2548709 | TJY | 650.00 | $130.00 | 0.2 |
| 8/31/2022 | ANALYSIS OF EMAIL EXCHANGES WITH F. MEROLA RE SALE PROCESS TIMING | | | |
| | 2551094 | CTP | 620.00 | $124.00 | 0.2 |
| 8/31/2022 | REVIEW DETAILED AUCTION LIST AND EMAIL TRUSTEE RE ERIKA GOODS | | | |
| | 2548713 | TJY | 650.00 | $130.00 | 0.2 |
| 8/31/2022 | REVIEW CHANGES BY CARROLL; CONFERRED WITH TRUSTEE; REDLINE TRUSTEE'S COMMENTS AND CIRCULATE | | | |
| | 2548784 | TJY | 650.00 | $1,430.00 | 2.2 |
| 8/31/2022 | CONFERRED WITH BUYER'S COUNSEL AND RESPOND TO EMAIL RE TIMING AND SEQUENCE OF COURT APPROVAL | | | |
| | 2548855 | TJY | 650.00 | $260.00 | 0.4 |

DETAILED ACTIVITIES

**Thomas Vincent Girardi**

**CASE #    9352**

10/6/2024        Page #        77

From Date        1/6/2021
To Date        8/31/2024

| Date | Description | ID | | Rate | Amount | Hours |
|---|---|---|---|---|---|---|
| 8/31/2022 | CONFERRED WITH ERIKA'S COUNSEL'S OFFICE RE AUCTION | | | | | |
| | | 2548991 | TJY | 650.00 | $130.00 | 0.2 |
| 9/1/2022 | REVIEW AND RESPOND TO TRUSTEE RE AUCTION AND JACQUELINE LIRA | | | | | |
| | | 2549007 | TJY | 650.00 | $130.00 | 0.2 |
| 9/2/2022 | ANALYSIS OF EMAIL EXCHANGES WITH F. MEROLA RE CARROLL OFFER | | | | | |
| | | 2551095 | CTP | 620.00 | $124.00 | 0.2 |
| 9/2/2022 | REVIEW AND RESPOND TO WILSHIRE'S COUNSEL RE ACCOUNTING AND PAYMENT | | | | | |
| | | 2549649 | TJY | 650.00 | $195.00 | 0.3 |
| 9/2/2022 | FOLLOW UP WITH BUYER'S COUNSEL RE LOS ALTOS | | | | | |
| | | 2549655 | TJY | 650.00 | $130.00 | 0.2 |
| 9/4/2022 | ANALYSIS OF COMMENTS FROM F. MEROLA RE CARROLL OFFER | | | | | |
| | | 2551096 | CTP | 620.00 | $62.00 | 0.1 |
| 9/5/2022 | REVIEW REDLINED DRAFT FROM BUYER; EMAIL TRUSTEE RE CHANGES AND TIMING OF COURT APPROVAL | | | | | |
| | | 2549679 | TJY | 650.00 | $455.00 | 0.7 |
| 9/6/2022 | ANALYSIS OF EMAIL EXCHANGES F. MEROLA RE CARROLL OFFER | | | | | |
| | | 2551287 | CTP | 620.00 | $124.00 | 0.2 |
| 9/6/2022 | CONFERRED WITH TRUSTEE RE ADDITIONAL ISSUES RAISED BY BUYERS; EMAIL BROKERS RE SAME | | | | | |
| | | 2550827 | TJY | 650.00 | $195.00 | 0.3 |
| 9/6/2022 | REVIEW EMAIL RE PROPERTY ASSESSMENT FOR G&L AVIATION; EMAIL VICKY BOLADIAN AND TRUSTEE RE SAME | | | | | |
| | | 2550846 | TJY | 650.00 | $195.00 | 0.3 |
| 9/6/2022 | EXCHANGE EMAILS AND CONFERRED WITH FRANK MEROLA, BROKER AND TRUSTEE RE SALE AGREEMENT | | | | | |
| | | 2551029 | TJY | 650.00 | $260.00 | 0.4 |
| 9/7/2022 | ANALYSIS OF CORRESPONDENCE FROM F. MEROLA RE CARROLL OFFER | | | | | |
| | | 2552126 | CTP | 620.00 | $62.00 | 0.1 |

DETAILED AFFIDAVIT

**Thomas Vincent Girardi**

**CASE #  9352**

10/6/2024      Page #      78

**From Date      1/6/2021**
**To Date      8/31/2024**

| | | | | |
|---|---|---|---|---|
| 9/7/2022 | REVIEW TAX APPEAL RECOMMENDATIONS; EMAIL GK ESTATE RE SAME | | | |
| 2551270 | TJY | 650.00 | $130.00 | 0.2 |
| 9/7/2022 | EXCHANGE EMAILS WITH COUNSEL FOR CARROLL'S RE PURCHASE AGREEMENT | | | |
| 2551276 | TJY | 650.00 | $130.00 | 0.2 |
| 9/8/2022 | ANALYSIS OF CORRESPONDENCE FROM F. MEROLA RE CARROLL OFFER | | | |
| 2557958 | CTP | 620.00 | $62.00 | 0.1 |
| 9/8/2022 | REVIEW OFFER ON MENIFEE FROM HAMANN; EXCHANGE EMAILS WITH TRUSTEE AND WALTER LACK RE SAME | | | |
| 2552199 | TJY | 650.00 | $260.00 | 0.4 |
| 9/8/2022 | REVIEW AND RESPOND TO RUIGOMEZ REQUEST FOR ACCOUNTING | | | |
| 2552361 | TJY | 650.00 | $130.00 | 0.2 |
| 9/8/2022 | REVIEW LATEST CHANGES TO PURCHASE AGREEMENT BY CARROLL'S; EMAIL BROKER AND TRUSTEE RE SAME | | | |
| 2552383 | TJY | 650.00 | $195.00 | 0.3 |
| 9/9/2022 | REVIEW REDLINED CHANGES; CONFERRED WITH TRUSTEE AND CIRCULATE REVISED VERSION | | | |
| 2552523 | TJY | 650.00 | $455.00 | 0.7 |
| 9/11/2022 | ANALYSIS OF CORRESPONDENCE FROM F. MEROLA RE CARROLL OFFER | | | |
| 2557959 | CTP | 620.00 | $62.00 | 0.1 |
| 9/12/2022 | ANALYSIS OF EMAIL EXCHANGE WITH F. MEROLA RE CARROLL OFFER | | | |
| 2557960 | CTP | 620.00 | $62.00 | 0.1 |
| 9/12/2022 | REVIEW CARROLL'S REVISION; EMAIL TRUSTEE RE SAME | | | |
| 2552581 | TJY | 650.00 | $195.00 | 0.3 |
| 9/12/2022 | REVIEW FOSTER OFFER; CONFERENCE CALL WITH TRUSTEE AND BROKERS | | | |
| 2552669 | TJY | 650.00 | $390.00 | 0.6 |
| 9/12/2022 | REVIEW AND REVISE COUNTEROFFER TO FOSTER OFFER; CONFERRED WITH TRUSTEE RE SAME | | | |
| 2552855 | TJY | 650.00 | $325.00 | 0.5 |

**DETAILED ACTIVITIES**

**Thomas Vincent Girardi**

**CASE #    9352**

10/6/2024          Page #          **79**

**From Date          1/6/2021**
**To Date           8/31/2024**

| Date | Description | ID | Code | Rate | Amount | Hours |
|------|-------------|-----|------|------|--------|-------|
| 9/13/2022 | EXCHANGE EMAILS AND CONFERRED WITH TRUSTEE RE FOSTER AND CARROLL | 2552961 | TJY | 650.00 | $130.00 | 0.2 |
| 9/13/2022 | CONFERENCE CALL WITH TRUSTEE AND BROKER; REDLINE NEW COUNTEROFFER TO FOSTER | 2553048 | TJY | 650.00 | $325.00 | 0.5 |
| 9/15/2022 | ANALYSIS OF CORRESPONDENCE FROM F. MEROLA RE CARROLL OFFER | 2557962 | CTP | 620.00 | $62.00 | 0.1 |
| 9/15/2022 | ANALYSIS OF CORRESPONDENCE FROM W. LACK RE KELCO PROPERTIES ISSUE | 2557963 | CTP | 620.00 | $62.00 | 0.1 |
| 9/15/2022 | REVIEW EMAIL AND ATTACHMENT FROM LACK RE SALE OF MENIFEE; EXCHANGE EMAILS WITH TRUSTEE RE SAME | 2553571 | TJY | 650.00 | $325.00 | 0.5 |
| 9/16/2022 | ANALYSIS OF CORRESPONDENCE FROM A. FORSLEY RE REQUEST FOR ACCOUNTING BY RUIGOMEZES AND RESPONSE TO SAME | 2557964 | CTP | 620.00 | $248.00 | 0.4 |
| 9/16/2022 | ANALYSIS OF EMAIL EXCHANGES RE CARROLL OFFER | 2557965 | CTP | 620.00 | $124.00 | 0.2 |
| 9/16/2022 | ANALYSIS OF CORRESPONDENCE FROM T. CLARK RE TAO OFFER | 2557966 | CTP | 620.00 | $62.00 | 0.1 |
| 9/16/2022 | REVIEW EMAILS AND CONFERRED WITH TRUSTEE RE STATUS OF FOSTER | 2553856 | TJY | 650.00 | $390.00 | 0.6 |
| 9/17/2022 | ANALYSIS OF CORRESPONDENCE TO TRUSTEE RE TAO OFFER | 2557967 | CTP | 620.00 | $62.00 | 0.1 |
| 9/17/2022 | REVIEW OFFER FROM TAO; CONFERRED WITH TRUSTEE AND DRAFT COUNTOFFER | 2553860 | TJY | 650.00 | $715.00 | 1.1 |
| 9/17/2022 | EXCHANGE EMAILS WITH BROKERS AND TRUSTEE RE EXECUTION OF COUNTEROFFER AND WIRE TRANSFER | 2554013 | TJY | 650.00 | $195.00 | 0.3 |

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Thomas Vincent Girardi** | | 10/6/2024 | Page # | **80** |
| **CASE #   9352** | | **From Date** | **1/6/2021** | |
| | | **To Date** | **8/31/2024** | |

9/19/2022   TELEPHONE CONFERENCE WITH COURT RE HEARING DATE FOR LOS ALTOS SALE MOTION AND EMAIL EXCHANGES RE SAME

| 2557977 | CTP | 620.00 | $124.00 | 0.2 |
|---|---|---|---|---|

9/19/2022   ANALYSIS OF EMAIL EXCHANGES WITH F. MEROLA RE CARROLL OFFER

| 2557978 | CTP | 620.00 | $124.00 | 0.2 |
|---|---|---|---|---|

9/19/2022   ANALYSIS OF CORRESPONDENCE TO T. CLARK RE CARROLL OFFER

| 2557979 | CTP | 620.00 | $62.00 | 0.1 |
|---|---|---|---|---|

9/19/2022   ANALYSIS OF ISSUES WITH TJY RE TITLE REPORT AND SALE DOCUMENTS

| 2557980 | CTP | 620.00 | $310.00 | 0.5 |
|---|---|---|---|---|

9/19/2022   ANALYSIS OF EMAIL EXCHANGES WITH LENDERS' COUNSEL RE LOS ALTOS SALE

| 2557981 | CTP | 620.00 | $124.00 | 0.2 |
|---|---|---|---|---|

9/19/2022   REVIEW AND RESPOND TO COUNSEL FOR CARROLL RE ACCEPTANCE OF ANOTHER OFFER

| 2554014 | TJY | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

9/19/2022   CONFERRED WITH TRUSTEE AND EXCHANGE EMAILS RE RESERVING HEARING DATE

| 2554015 | TJY | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

9/19/2022   REVIEW PRELIM AND START ANALYSIS OF LIENS TO BE SOLD FREE AND CLEAR

| 2554026 | TJY | 650.00 | $1,170.00 | 1.8 |
|---|---|---|---|---|

9/19/2022   EMAIL 1ST AND 2ND TD HOLDERS FOR PAYOFF DEMANDS

| 2554091 | TJY | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

9/20/2022   ANALYSIS OF CORRESPONDENCES RE AUCTION

| 2557982 | CTP | 620.00 | $186.00 | 0.3 |
|---|---|---|---|---|

9/20/2022   ANALYSIS OF CORRESPONDENCE TO A. FORSLEY RE LOS ALTOS SALE

| 2557983 | CTP | 620.00 | $62.00 | 0.1 |
|---|---|---|---|---|

9/20/2022   ANALYSIS OF UPDATED TITLE REPORT

| 2557984 | CTP | 620.00 | $124.00 | 0.2 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| | | | | | |
|---|---|---|---|---|---|
| **Thomas Vincent Girardi** | | | 10/6/2024 | Page # | **81** |
| **CASE #** | **9352** | | **From Date** | | **1/6/2021** |
| | | | **To Date** | | **8/31/2024** |

9/20/2022    REQUEST MARKETING INFORMATION FROM BROKER

| 2557985 | CTP | 620.00 | $62.00 | 0.1 |
|---|---|---|---|---|

9/20/2022    CONFERRED WITH TRUSTEE RE SALE MOTION

| 2554094 | TJY | 650.00 | $325.00 | 0.5 |
|---|---|---|---|---|

9/20/2022    EMAIL COUNSEL FOR RUIGOMEZ RE SALE OF LOS ALTOS

| 2554243 | TJY | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

9/20/2022    RESEARCH RE LIMITATION OF EXEMPTION DUE TO DSO CLAIM

| 2554280 | TJY | 650.00 | $520.00 | 0.8 |
|---|---|---|---|---|

9/20/2022    REVIEW UPDATE FROM WALTER LACK RE SALE OF KELCO; EMAIL TRUSTEE RE SAME

| 2554288 | TJY | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

9/20/2022    CONFERRED WITH COUNSEL FOR CHASE MTG RE SALE TERMS

| 2554315 | TJY | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

9/20/2022    REVIEW FIDELITY PRELIM

| 2554373 | TJY | 650.00 | $260.00 | 0.4 |
|---|---|---|---|---|

9/20/2022    PULL DOCUMENTS AND EMAIL TRUSTEE RE SELLING FREE AND CLEAR OF KAREN GIRARDI LIEN

| 2554398 | TJY | 650.00 | $715.00 | 1.1 |
|---|---|---|---|---|

9/21/2022    EMAIL EXCHANGE WITH T. CLARK RE MARKETING INFORMATION

| 2557986 | CTP | 620.00 | $62.00 | 0.1 |
|---|---|---|---|---|

9/21/2022    PREPARATION OF SALE MOTION RE LOS ALTOS

| 2557987 | CTP | 620.00 | $2,170.00 | 3.5 |
|---|---|---|---|---|

9/21/2022    CONFERRED WITH PHIL STROK RE SALE OF HOUSE AND AUCTION AND REMAINING ASSETS

| 2554641 | TJY | 650.00 | $195.00 | 0.3 |
|---|---|---|---|---|

9/21/2022    ASSIST PREPARATION OF SALE MOTION

| 2554648 | TJY | 650.00 | $520.00 | 0.8 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

**Thomas Vincent Girardi**

**CASE #    9352**

10/6/2024    Page #    **82**

**From Date    1/6/2021**
**To Date    8/31/2024**

9/21/2022    CONFERRED WITH TREZON RE ORAP OF ERIKA GIRARDI

| | | | | |
|---|---|---|---|---|
| 2554649 | TJY | 650.00 | $130.00 | 0.2 |

9/22/2022    ANALYSIS OF EMAIL EXCHANGES WITH A. FORSLEY RE PAYMENT TO RUIGOMEZES AND OTHER ASSET SALES

| | | | | |
|---|---|---|---|---|
| 2557988 | CTP | 620.00 | $248.00 | 0.4 |

9/22/2022    ANALYSIS OF DEMAND FROM JP MORGAN

| | | | | |
|---|---|---|---|---|
| 2557989 | CTP | 620.00 | $62.00 | 0.1 |

9/22/2022    PREPARATION OF SALE MOTION RE LOS ALTOS

| | | | | |
|---|---|---|---|---|
| 2557990 | CTP | 620.00 | $868.00 | 1.4 |

9/22/2022    ANALYSIS OF CORRESPONDENCE TO R. GOE RE LOS ALTOS SALE MOTION

| | | | | |
|---|---|---|---|---|
| 2557991 | CTP | 620.00 | $62.00 | 0.1 |

9/22/2022    ANALYSIS OF EMAIL EXCHANGES WITH L PENA RE LOS ALTOS SALE MOTION

| | | | | |
|---|---|---|---|---|
| 2557992 | CTP | 620.00 | $62.00 | 0.1 |

9/22/2022    REVIEW AND REVISE SALE MOTION RE LOS ALTOS

| | | | | |
|---|---|---|---|---|
| 2557993 | CTP | 620.00 | $496.00 | 0.8 |

9/22/2022    PREPARATION OF NOTICE OF HEARING RE SALE MOTION RE LOS ALTOS

| | | | | |
|---|---|---|---|---|
| 2558132 | CTP | 620.00 | $372.00 | 0.6 |

9/22/2022    PREPARATION OF NOTICE OF SALE OF ESTATE PROPERTY

| | | | | |
|---|---|---|---|---|
| 2558134 | CTP | 620.00 | $248.00 | 0.4 |

9/22/2022    REVIEW AND RESPOND TO ALAN FORSLEY RE MODIFYING RUIGOMEZ ORDER

| | | | | |
|---|---|---|---|---|
| 2554666 | TJY | 650.00 | $130.00 | 0.2 |

9/22/2022    REVIEW AND RESPOND TO TRUSTEE RE AUCTION RESULT

| | | | | |
|---|---|---|---|---|
| 2554714 | TJY | 650.00 | $130.00 | 0.2 |

9/22/2022    REVIEW DRAFT DECLARATION OF BROKER RE MARKETING EFFORTS

| | | | | |
|---|---|---|---|---|
| 2554725 | TJY | 650.00 | $130.00 | 0.2 |

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Thomas Vincent Girardi** | | 10/6/2024 | Page # | **83** |
| **CASE #    9352** | | **From Date** | **1/6/2021** | |
| | | **To Date** | **8/31/2024** | |

9/22/2022    EMAIL TREZON RE ERIKA'S ORAP

| 2554806 | TJY | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

9/22/2022    ANALYSIS OF PRELIM; EMAIL ESCROW RE WHICH LIENS WILL BE FREE AND CLEAR

| 2554807 | TJY | 650.00 | $585.00 | 0.9 |
|---|---|---|---|---|

9/22/2022    REVIEW AND RESPOND TO FORSLEY RE PRIOR PAYMENTS TO RUIGOMEZ

| 2554870 | TJY | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

9/22/2022    REVIEW AND REVISE DRAFT SALE MOTION

| 2554894 | TJY | 650.00 | $325.00 | 0.5 |
|---|---|---|---|---|

9/23/2022    REVIEW AND REVISE AND FINALIZE SALE MOTION RE LOS ALTOS AND NOTICES

| 2558136 | CTP | 620.00 | $1,550.00 | 2.5 |
|---|---|---|---|---|

9/23/2022    ANALYSIS OF CORRESPONDENCE FROM A. FORSLEY RE HOMESTEAD EXEMPTION

| 2558137 | CTP | 620.00 | $62.00 | 0.1 |
|---|---|---|---|---|

9/23/2022    ANALYSIS OF UPDATED PAYOFF FROM SIDAROUS

| 2558140 | CTP | 620.00 | $62.00 | 0.1 |
|---|---|---|---|---|

9/23/2022    CIRCULATE SALE MOTION RE LOS ALTOS AND NOTICES TO INTERESTED PARTIES

| 2558141 | CTP | 620.00 | $372.00 | 0.6 |
|---|---|---|---|---|

9/23/2022    PREPARATION OF SALE MOTION FOR LOS ALTOS

| 2558762 | SR | 250.00 | $100.00 | 0.4 |    N/C
|---|---|---|---|---|

9/23/2022    REVIEW PAYOFF STATEMENTS; REVISE SALE MOTION; CIRCULATE TO TRUSTEE FOR
COMMENTS/EXECUTION; CONFERRED WITH TRUSTEE RE SAME

| 2554949 | TJY | 650.00 | $1,430.00 | 2.2 |
|---|---|---|---|---|

9/24/2022    EMAIL EXCHANGE WITH F. MEROLA RE SALE MOTION RE LOS ALTOS

| 2558153 | CTP | 620.00 | $124.00 | 0.2 |
|---|---|---|---|---|

9/26/2022    REVIEW WALTER LACK'S EMAIL TO TITLE COMPANY RE OPERATING AGREEMENTS

| 2555330 | TJY | 650.00 | $195.00 | 0.3 |
|---|---|---|---|---|

## DETAILED ACTIVITES

**Thomas Vincent Girardi**

**CASE #   9352**

10/6/2024        Page #        **84**

From Date        1/6/2021
To Date         8/31/2024

| | | | | |
|---|---|---|---|---|
| 9/26/2022 | REVIEW NOTICE OF CONTINUANCE OF ORAP; CALENDAR SAME | | | |
| 2555592 | TJY | 650.00 | $130.00 | 0.2 |
| 9/27/2022 | ANALYSIS OF EMAIL EXCHANGES WITH F. MEROLA RE SALE MOTION RE LOS ALTOS | | | |
| 2558162 | CTP | 620.00 | $62.00 | 0.1 |
| 9/27/2022 | PROVIDE FORM COUNTEROFFER TO CARROLL'S COUNSEL AND EMAIL RE SAME | | | |
| 2555594 | TJY | 650.00 | $130.00 | 0.2 |
| 9/27/2022 | REVIEW POC FILED BY LA COUNTY TAX COLLECTOR; COMPARE AMOUNT TO SALE MOTION ESTIMATE AND EMAIL TRUSTEE | | | |
| 2555797 | TJY | 650.00 | $130.00 | 0.2 |
| 9/27/2022 | CONFERRED WITH TRUSTEE RE AUCTION | | | |
| 2555800 | TJY | 650.00 | $130.00 | 0.2 |
| 9/27/2022 | REVIEW LETTER TO HAMANN RE DEVELOPMENT DOCUMENTS FOR KELCO | | | |
| 2555813 | TJY | 650.00 | $130.00 | 0.2 |
| 9/28/2022 | ANALYSIS OF EMAIL EXCHANGES WITH A. DELGADO RE TITLE ISSUES | | | |
| 2558163 | CTP | 620.00 | $124.00 | 0.2 |
| 9/28/2022 | ANALYSIS OF ISSUES WITH TJY RE ITEMS TO INCLUDE ON SALE ORDER RE LOS ALTOS | | | |
| 2558164 | CTP | 620.00 | $62.00 | 0.1 |
| 9/28/2022 | PREPARATION OF SALE ORDER RE LOS ALTOS | | | |
| 2558165 | CTP | 620.00 | $434.00 | 0.7 |
| 9/28/2022 | REVIEW AND RESPOND TO ESCROW RE TITLE EXCEPTION ITEMS | | | |
| 2555923 | TJY | 650.00 | $260.00 | 0.4 |
| 9/28/2022 | CONFERRED WITH FIDELITY RE TITLE ISSUE | | | |
| 2555961 | TJY | 650.00 | $130.00 | 0.2 |
| 9/29/2022 | ANALYSIS OF JOINDER BY SIDAROUS TO SALE MOTION RE LOS ALTOS | | | |
| 2558166 | CTP | 620.00 | $62.00 | 0.1 |

**Thomas Vincent Girardi**

**CASE #    9352**

10/6/2024          Page #          85

From Date          1/6/2021
To Date          8/31/2024

9/29/2022     EMAIL ROB GOE RE DEMAND STATEMENT

| 2556305 | TJY | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

9/29/2022     REVIEW JOINDER BY SIDAROUS

| 2556368 | TJY | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

9/29/2022     REVIEW MOTION TO MODIFY RUIGOMEZ SETTLEMENT

| 2556370 | TJY | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

9/30/2022     ANALYSIS OF EMAIL EXCHANGES RE SIDAROUS PAYOFF DEMAND

| 2558169 | CTP | 620.00 | $62.00 | 0.1 |
|---|---|---|---|---|

9/30/2022     ANALYSIS OF LACTC OPPOSITION TO SALE MOTION RE LOS ALTOS

| 2558171 | CTP | 620.00 | $124.00 | 0.2 |
|---|---|---|---|---|

9/30/2022     REVIEW EMAIL EXCHANGE WITH ESCROW RE SIDAROUS PAYOFF DEMAND

| 2556382 | TJY | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

10/4/2022     ANALYSIS OF EMAIL EXCHANGES WITH LACTC COUNSEL RE OPPOSITION TO SALE MOTION RE LOS ALTOS

| 2558172 | CTP | 620.00 | $124.00 | 0.2 |
|---|---|---|---|---|

10/4/2022     ANALYSIS OF JP MORGAN CHASE LIMITED OPPOSITON TO SALE MOTION RE LOS ALTOS

| 2558174 | CTP | 620.00 | $124.00 | 0.2 |
|---|---|---|---|---|

10/4/2022     REVIEW OPPOSITION BY TAX COLLECTOR; EMAIL OPPOSING COUNSEL RE DISCREPANCY WITH POC AND PERSONAL PROPERTY TAXES

| 2557627 | TJY | 650.00 | $260.00 | 0.4 |
|---|---|---|---|---|

10/4/2022     REVIEW DRAFT SALE ORDER; EMAIL TRUSTEE RE SAME

| 2557641 | TJY | 650.00 | $195.00 | 0.3 |
|---|---|---|---|---|

10/6/2022     ANALYSIS OF ESTIMATED CLOSING STATEMENT AND CORRESPONDENCES RE SAME

| 2558834 | CTP | 620.00 | $62.00 | 0.1 |
|---|---|---|---|---|

10/6/2022     ANALYSIS OF EMAIL EXCHANGES WITH HOA

| 2558920 | CTP | 620.00 | $124.00 | 0.2 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Thomas Vincent Girardi** | | 10/6/2024 | Page # | **86** |
| **CASE #** **9352** | | **From Date** | **1/6/2021** | |
| | | **To Date** | **8/31/2024** | |

10/6/2022   ANALYSIS OF CORRESPONDENCE FROM J. CHOI RE LACTC LIENS AND EMAIL TO TRUSTEE RE SAME

| 2559153 | CTP | 620.00 | $124.00 | 0.2 |
|---|---|---|---|---|

10/6/2022   REVIEW AND REVISE SALE ORDER RE LOS ALTOS

| 2559154 | CTP | 620.00 | $248.00 | 0.4 |
|---|---|---|---|---|

10/6/2022   REVIEW EMAIL EXCHANGE WITH HOA; REVIEW MOTION RE TREATMENT OF HOA FEES AND EXCHANGE EMAILS WITH HOA'S COUNSEL RE SAME

| 2558768 | TJY | 650.00 | $260.00 | 0.4 |
|---|---|---|---|---|

10/6/2022   CONFERRED WITH TRUSTEE RE CONFLICTING DEMANDS BY ACTS/RUIGOMEZ; EMAIL DAN MCCARTHY RE SAME

| 2558983 | TJY | 650.00 | $195.00 | 0.3 |
|---|---|---|---|---|

10/6/2022   REVIEW ESTIMATED CLOSING STATEMENT; CONFERRED WITH TRUSTEE RE CORRECTIONS

| 2559020 | TJY | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

10/6/2022   REVIEW CONDITIONAL NON-OPPOSITION FILED BY CHASE; REVISE DRAFT SALE ORDER

| 2559026 | TJY | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

10/7/2022   EXCHANGE EMAILS WITH CARROLL'S COUNSEL AND TRUSTEE RE DEPOSIT; CONFERRED WITH TRUSTEE RE SAME

| 2559194 | TJY | 650.00 | $195.00 | 0.3 |
|---|---|---|---|---|

10/10/2022   ANALYSIS OF EMAIL EXCHANGES WITH T. CLARK RE HOA

| 2560248 | CTP | 620.00 | $62.00 | 0.1 |
|---|---|---|---|---|

10/10/2022   ANALYSIS OF EMAIL EXCHANGES WITH F. MEROLA RE OVERBIDDING PACKAGE

| 2560249 | CTP | 620.00 | $62.00 | 0.1 |
|---|---|---|---|---|

10/10/2022   ANALYSIS OF OPPOSITION TO MOTION TO MODIFY RUIGOMEZ SETTLEMENT

| 2560250 | CTP | 620.00 | $124.00 | 0.2 |
|---|---|---|---|---|

10/10/2022   REVIEW AND RESPOND TO CARROLL'S COUNSEL RE OVERBIDDING

| 2559424 | TJY | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

10/10/2022   REVIEW AND RESPOND TO BROKER RE RESOLUTION OF HOA CLAIM

| 2559455 | TJY | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

**Thomas Vincent Girardi**

**CASE #   9352**

10/6/2024          Page #          **87**

**From Date          1/6/2021**
**To Date          8/31/2024**

| Date | Description | ID | | Rate | Amount | Hours |
|---|---|---|---|---|---|---|
| 10/11/2022 | ANALYSIS OF COMMENTS FROM TITLE RE PROPOSED SALE ORDER AND RESPONSE TO SAME | | | | | |
| | | 2560255 | CTP | 620.00 | $124.00 | 0.2 |
| 10/11/2022 | ANALYSIS OF EMAIL EXCHANGES WITH J. CHOI RE TAX LIENS ISSUE | | | | | |
| | | 2560256 | CTP | 620.00 | $62.00 | 0.1 |
| 10/11/2022 | TELEPHONE CONFERENCE WITH REPORTER RE SALE HEARING INFORMATION | | | | | |
| | | 2560257 | CTP | 620.00 | $62.00 | 0.1 |
| 10/11/2022 | ANALYSIS OF EMAIL EXCHANGES RE CARROLL OVERBID PACKAGE | | | | | |
| | | 2560258 | CTP | 620.00 | $62.00 | 0.1 |
| 10/11/2022 | ANALYSIS OF ALT/SIDAROUS DEMAND | | | | | |
| | | 2560259 | CTP | 620.00 | $124.00 | 0.2 |
| 10/11/2022 | REVIEW UPDATED DRAFT SALE ORDER; EMAIL TRUSTEE RE CHANGES | | | | | |
| | | 2559478 | TJY | 650.00 | $195.00 | 0.3 |
| 10/11/2022 | REVIEW AND RESPOND TO COUNTY'S COUNSEL RE ITS OPPOSITION | | | | | |
| | | 2559529 | TJY | 650.00 | $130.00 | 0.2 |
| 10/11/2022 | REVIEW OVERBID PACKAGE FROM CARROLLS; EMAIL AND CONFERRED WITH TRUSTEE RE SAME | | | | | |
| | | 2559532 | TJY | 650.00 | $195.00 | 0.3 |
| 10/11/2022 | REVIEW OPPOSITION BY ACTS RE RUIGOMEZ SETTLEMENT MODIFICATION; EMAIL TRUSTEE RE MISSTATEMENT | | | | | |
| | | 2559692 | TJY | 650.00 | $195.00 | 0.3 |
| 10/12/2022 | ANALYSIS OF CORESPONDENCE FROM TITLE RE APPEAL PERIOD | | | | | |
| | | 2560260 | CTP | 620.00 | $62.00 | 0.1 |
| 10/12/2022 | ANALYSIS OF EMAIL CORRESPONDENCE FROM COURT CLERK RE TAX LIENS ISSUE | | | | | |
| | | 2560261 | CTP | 620.00 | $62.00 | 0.1 |
| 10/12/2022 | ANALYSIS OF CORRESPONDENCE FROM J. CHOI RE TAX LIENS ISSUE | | | | | |
| | | 2560262 | CTP | 620.00 | $62.00 | 0.1 |

# DETAILED ACTIVITIES

**Thomas Vincent Girardi**

**CASE #    9352**

10/6/2024          Page #          88

From Date          1/6/2021
To Date            8/31/2024

| Date | Description | ID | Rate | Amount | Hours |
|---|---|---|---|---|---|
| 10/12/2022 | ANALYSIS OF EMAIL EXCHANGES WITH A. DELGADO RE ALT/SIDAROUS | | | | |
| | 2560263 | CTP | 620.00 | $62.00 | 0.1 |
| 10/12/2022 | ANALYSIS OF CORRESPONDENDENCE FROM F. MEROLA RE NOTIFICATION OF QUALIFIED OVERBIDDERS AND PROPOSED OVERBID AGREEMENT | | | | |
| | 2560264 | CTP | 620.00 | $124.00 | 0.2 |
| 10/12/2022 | ANALYSIS OF EMAIL EXCHANGES WITH J. CHOI RE SALE ORDER AND REVISIONS TO SAME | | | | |
| | 2560265 | CTP | 620.00 | $124.00 | 0.2 |
| 10/12/2022 | EXCHANGE EMAILS WITH TRUSTEE RE CARROLL OVERBID | | | | |
| | 2559817 | TJY | 650.00 | $130.00 | 0.2 |
| 10/12/2022 | UPDATE STIPULATION AND EMAIL TO STILLWELL FOR EXECUTION | | | | |
| | 2559832 | TJY | 650.00 | $130.00 | 0.2 |
| 10/12/2022 | RESPOND TO COURT RE RESOLUTION OF COUNTY OBJECTION | | | | |
| | 2559878 | TJY | 650.00 | $65.00 | 0.1 |
| 10/12/2022 | REVIEW ARSANI ASSIGMENT AGREEMENT AND RESPOND TO ANTONIA RE SAME | | | | |
| | 2559896 | TJY | 650.00 | $130.00 | 0.2 |
| 10/12/2022 | CONFERRED WITH ESCROW RE TITLE ISSUE; REVISE DRAFT SALE ORDER AND CIRCULATE TO ESCROW, OVERBIDDER, CHASE, ARSANI AND COUNTY COUNSEL | | | | |
| | 2559906 | TJY | 650.00 | $325.00 | 0.5 |
| 10/12/2022 | REVIEW COMMENTS BY COUNTY AND REVISE SALE ORDER | | | | |
| | 2559981 | TJY | 650.00 | $130.00 | 0.2 |
| 10/12/2022 | DRAFT OVERBID AGREEMENT AND EMAIL TO TRUSTEE FOR COMMENTS | | | | |
| | 2559982 | TJY | 650.00 | $325.00 | 0.5 |
| 10/13/2022 | ANALYSIS OF EMAIL EXCHANGES WITH LIENHOLDERS' COUNSEL RE SALE ORDER AND REVISIONS TO SAME | | | | |
| | 2560266 | CTP | 620.00 | $372.00 | 0.6 |
| 10/13/2022 | ANALYSIS OF ISSUES WITH TJY RE HOA | | | | |
| | 2560267 | CTP | 620.00 | $62.00 | 0.1 |

DETAILED ACTIVITIES

**Thomas Vincent Girardi**

**CASE #    9352**

| | | 10/6/2024 | Page # | **89** |
| From Date | | | | **1/6/2021** |
| To Date | | | | **8/31/2024** |

10/13/2022   REVIEW REVISIONS BY CHASE AND SIDAROUS; CONFIRM INSTRUMENT NUMBER FOR CHASE; EXCHANGE EMAILS AND REVISE PROPOSED SALE ORDER; CIRCULATE FINAL TO ALL PARTIES

| 2560079 | TJY | 650.00 | $455.00 | 0.7 |

10/13/2022   FOLLOW UP WITH COUNSEL FOR HOA RE UPDATED DEMAND

| 2560233 | TJY | 650.00 | $65.00 | 0.1 |

10/14/2022   ANALYSIS OF EMAIL EXCHANGES WITH F. MEROLA RE APPEARANCE AT SALE HEARING

| 2561309 | CTP | 620.00 | $62.00 | 0.1 |

10/14/2022   EMAIL EXCHANGE WITH T. CLARK RE APPEARANCE AT SALE HEARING RE LOS ALTOS

| 2561313 | CTP | 620.00 | $124.00 | 0.2 |

10/14/2022   ANALYSIS OF HOA DEMAND AND COMMENT

| 2561314 | CTP | 620.00 | $124.00 | 0.2 |

10/14/2022   REVIEW AND RESPOND TO CARROLLS' COUNSEL RE HEARING

| 2560429 | TJY | 650.00 | $65.00 | 0.1 |

10/14/2022   CONFIRM REDUCTION FROM HOA

| 2560583 | TJY | 650.00 | $65.00 | 0.1 |

10/17/2022   ANALYSIS OF EMAIL EXCHANGES WITH F. MEROLA RE PTR

| 2561315 | CTP | 620.00 | $62.00 | 0.1 |

10/17/2022   ANALYSIS OF EMAIL EXCHANGE WITH CHASE COUNSEL RE APPEARANCE AT SALE HEARING RE LOS ALTOS

| 2561316 | CTP | 620.00 | $62.00 | 0.1 |

10/17/2022   ANALYSIS OF ISSUES WITH TJY RE SALE HEARING

| 2561317 | CTP | 620.00 | $186.00 | 0.3 |

10/17/2022   ANALYSIS OF EMAIL EXCHANGES WITH F. MEROLA RE OVERBIDDING AT SALE HEARING RE LOS ALTOS

| 2561318 | CTP | 620.00 | $124.00 | 0.2 |

10/17/2022   PREPARATION FOR HEARING SALE MOTION RE LOS ALTOS

| 2561321 | CTP | 620.00 | $744.00 | 1.2 |

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Thomas Vincent Girardi** | | **10/6/2024** | **Page #** | **90** |
| **CASE #    9352** | | **From Date** | | **1/6/2021** |
| | | **To Date** | | **8/31/2024** |

10/17/2022    PREPARATION OF CORRESPONDENCE COURT RE APPEARANCE AT SALE HEARING RE LOS ALTOS

| 2561322 | CTP | 620.00 | $124.00 | 0.2 |
|---|---|---|---|---|

10/17/2022    REVIEW AND RESPOND TO MEROLA RE LATEST TITLE REPORT

| 2560659 | TJY | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

10/17/2022    EXCHANGE EMAILS WITH MEROLA RE BIDDING AGREEMENT

| 2560813 | TJY | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

10/17/2022    EMAIL HOA COUNSEL RE EXTENSION OF DEMAND

| 2560887 | TJY | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

10/18/2022    APPEARANCE AT HEARING SALE MOTION RE LOS ALTOS

| 2561323 | CTP | 620.00 | $1,860.00 | 3.0 |
|---|---|---|---|---|

10/18/2022    ANALYSIS OF ISSUES WITH TJY RE SALE HEARING

| 2561324 | CTP | 620.00 | $124.00 | 0.2 |
|---|---|---|---|---|

10/18/2022    REVIEW AND REVISE AND FINALIZE SALE ORDER RE LOS ALTOS

| 2561325 | CTP | 620.00 | $372.00 | 0.6 |
|---|---|---|---|---|

10/18/2022    TELEPHONE CALL TO COURT RE SALE ORDER RE LOS ALTOS

| 2561326 | CTP | 620.00 | $62.00 | 0.1 |
|---|---|---|---|---|

10/18/2022    ANALYSIS OF ENTERED SALE ORDER RE LOS ALTOS

| 2561327 | CTP | 620.00 | $62.00 | 0.1 |
|---|---|---|---|---|

10/18/2022    NOTIFY INTERESTED PARTIES OF ENTRY OF SALE ORDER RE LOS ALTOS

| 2561328 | CTP | 620.00 | $124.00 | 0.2 |
|---|---|---|---|---|

10/18/2022    REQUEST CERTIFIED COPY OF ENTERED SALE ORDER RE LOS ALTOS

| 2561329 | CTP | 620.00 | $62.00 | 0.1 |
|---|---|---|---|---|

10/18/2022    PREPARATION OF CORRESPONDENCES TO A. DELGADO RE ENTRY OF ORDER AND CERTIFIED COPY

| 2561330 | CTP | 620.00 | $124.00 | 0.2 |
|---|---|---|---|---|

## DETAILED ACTIVITIES

**Thomas Vincent Girardi**

**CASE #    9352**

10/6/2024    Page #    **91**

From Date    1/6/2021
To Date    8/31/2024

| Date | Description | ID | | | |
|---|---|---|---|---|---|
| 10/18/2022 | ANALYSIS OF CORRESPONDENCE FROM L. PENA RE SALE OF LOS ALTOS AND COMMENT ON SAME | | | | |
| | 2561331 | CTP | 620.00 | $62.00 | 0.1 |
| 10/18/2022 | PREPARATION OF **NOL: ORDER: (1) AUTHORIZING SALE OF ESTATE'S RIGHT, TITLE AND INTEREST IN REAL PROPERTY FREE AND CLEAR OF LIENS OF KAREN GIRARDI, ALT FINANCIAL NETWORK, INC., STILLWELL MADISON, LLC, KCC CLASS ACTION SERVICES, LLC,** | | | | N/C |
| | 2561100 | DAMON | 250.00 | $75.00 | 0.3 |
| 10/18/2022 | CONFERRED WITH TRUSTEE RE SALE OF HOUSE HEARING | | | | |
| | 2561000 | TJY | 650.00 | $130.00 | 0.2 |
| 10/18/2022 | REVIEW ENTERED SALE ORDER AND EMAIL EXCHANGES WITH ESCROW | | | | |
| | 2561054 | TJY | 650.00 | $130.00 | 0.2 |
| 10/18/2022 | CONFERRED WITH TRUSTEE RE HOMESTEAD EXEMPTION AND ACCESS FOR BOB GIRARDI | | | | |
| | 2561056 | TJY | 650.00 | $195.00 | 0.3 |
| 10/19/2022 | ANALYSIS OF EMAIL EXCHANGES WITH F. MEROLA RE CLOSING DATE | | | | |
| | 2565242 | CTP | 620.00 | $62.00 | 0.1 |
| 10/19/2022 | ANALYSIS OF EMAIL EXCHANGES WITH L. PENA AND TRUSTEE RE HOMESTEAD EXEMPTION ISSUES | | | | |
| | 2565243 | CTP | 620.00 | $124.00 | 0.2 |
| 10/19/2022 | PROVIDE FRANK MEROLA WITH ENTERED SALE ORDER AND CONFIRM CLOSING DATE WITH HIM AND ESCROW | | | | |
| | 2561194 | TJY | 650.00 | $195.00 | 0.3 |
| 10/19/2022 | CONFERRED WITH FIDELITY NATIONAL TITLE RE CLOSING | | | | |
| | 2561387 | TJY | 650.00 | $130.00 | 0.2 |
| 10/20/2022 | ANALYSIS OF EMAIL EXCHANGES WITH L. PENA RE INSPECTION OF RP | | | | |
| | 2565245 | CTP | 620.00 | $62.00 | 0.1 |
| 10/20/2022 | EXCHANGE EMAILS WITH PENA AND TRUSTEE RE ACCESS FOR DEBTOR'S PERSONAL PROPERTY | | | | |
| | 2562115 | TJY | 650.00 | $130.00 | 0.2 |
| 10/20/2022 | CONFERRED WITH FIDELITY TITLE RE EARLY CLOSING | | | | |
| | 2562265 | TJY | 650.00 | $130.00 | 0.2 |

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Thomas Vincent Girardi** | | 10/6/2024 | Page # | **92** |
| **CASE #    9352** | | **From Date** | **1/6/2021** | |
| | | **To Date** | **8/31/2024** | |

10/21/2022    REVIEW AND RESPOND TO PENA RE ACCESS TO HOUSE

| 2562259 | TJY | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

10/24/2022    ANALYSIS OF EMAIL EXCHANGES WITH DOCUMENTS NEEDED FOR CLOSING

| 2565246 | CTP | 620.00 | $124.00 | 0.2 |
|---|---|---|---|---|

10/24/2022    ANALYSIS OF EMAIL CORRESPONDENCE FROM BLOOMBERG RE ARTICLE

| 2565247 | CTP | 620.00 | $62.00 | 0.1 |
|---|---|---|---|---|

10/24/2022    ANALYSIS OF EMAIL EXCHANGES WITH E. JAYNE'S COUNSEL RE RETRIEVAL OF PP
EXCHANGES WITH E. JAYNE'S COUNSEL AND COUNSEL RE RETRIEVAL OF PP

| 2565248 | CTP | 620.00 | $62.00 | 0.1 |
|---|---|---|---|---|

10/24/2022    EXCHANGE EMAILS WITH ESCROW, CHASE AND HOA FOR ADDITIONAL DOCUMENTATION

| 2562263 | TJY | 650.00 | $195.00 | 0.3 |
|---|---|---|---|---|

10/24/2022    REVIEW ESCROW SELLER'S PACKAGE

| 2562376 | TJY | 650.00 | $260.00 | 0.4 |
|---|---|---|---|---|

10/24/2022    REVIEW REPLY RE RUIGOMEZ MODIFICATION TO SETTLEMENT AGREEMENT; DETERMINE
IMPACT ON TRUSTEE/ESTATE

| 2562394 | TJY | 650.00 | $195.00 | 0.3 |
|---|---|---|---|---|

10/25/2022    ANALYSIS OF EMAIL EXCHANGES WITH E. JAYNE'S COUNSEL AND BROKER RE RETRIEVAL OF
PP

| 2565249 | CTP | 620.00 | $124.00 | 0.2 |
|---|---|---|---|---|

10/25/2022    ATTEND HEARING ON RUIGOMEZ MOTION TO MODIFY SETTLEMENT AGREEMENT

| 2562442 | TJY | 650.00 | $1,365.00 | 2.1 |
|---|---|---|---|---|

10/25/2022    CONFERRED WITH TRUSTEE RE LAST MINUTE ITEMS FOR ESCROW

| 2562664 | TJY | 650.00 | $195.00 | 0.3 |
|---|---|---|---|---|

10/25/2022    REVIEW AND RESPOND TO ERIKA'S COUNSEL RE RETRIEVAL OF PERSONAL ITEMS

| 2562735 | TJY | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

10/26/2022    ANALYSIS OF EMAIL EXCHANGES WITH F. MEROLA RE STATUS OF CLOSING

| 2565250 | CTP | 620.00 | $62.00 | 0.1 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Thomas Vincent Girardi** | | 10/6/2024 | Page # | **93** |
| **CASE #    9352** | | **From Date** | | **1/6/2021** |
| | | **To Date** | | **8/31/2024** |

10/26/2022    REVIEW AND RESPOND TO FRANK MEROLA RE STATUS OF ESCROW

| 2563133 | TJY | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

10/27/2022    ANALYSIS OF CORRESPONDENCE FROM A. DELGADO RE RECEIPT OF FUNDS FROM BUYERS

| 2565251 | CTP | 620.00 | $62.00 | 0.1 |
|---|---|---|---|---|

10/27/2022    ANALYSIS OF EMAIL EXCHANGES WITH R. GOE RE STATUS OF CLOSING

| 2565252 | CTP | 620.00 | $62.00 | 0.1 |
|---|---|---|---|---|

10/27/2022    ANALYSIS OF EMAIL EXCHANGES RE DOCUMENTS STILL NEEDED FOR CLOSING

| 2565254 | CTP | 620.00 | $124.00 | 0.2 |
|---|---|---|---|---|

10/27/2022    ANALYSIS OF EMAIL EXCHANGES WITH E. JAYNE'S COUNSEL RE RETRIEVAL OF PP

| 2565255 | CTP | 620.00 | $62.00 | 0.1 |
|---|---|---|---|---|

10/27/2022    ANALYSIS OF EMAIL EXCHANGES WITH L. PENA RE STATUS OF PP LEFT IN RP

| 2565256 | CTP | 620.00 | $124.00 | 0.2 |
|---|---|---|---|---|

10/27/2022    REVIEW AND RESPOND TO ROB GOE RE STATUS OF ESCROW

| 2563312 | TJY | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

10/27/2022    EXCHANGE EMAILS WITH ESCROW AND CHASE BANK RE DEMAND AND FUNDING

| 2563384 | TJY | 650.00 | $195.00 | 0.3 |
|---|---|---|---|---|

10/27/2022    REVIEW AND RESPOND TO PENA RE SALE OF PERSONAL PROPERTY

| 2563543 | TJY | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

10/27/2022    REVIEW AND RESPOND TO PENA RE SALE OF EXEMPT PERSONAL PROPERTY AND PAYMENT
TO DEBTOR

| 2563571 | TJY | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

10/28/2022    ANALYSIS OF EMAIL EXCHANGES RE CHASE UPDATED DEMAND

| 2565257 | CTP | 620.00 | $62.00 | 0.1 |
|---|---|---|---|---|

10/28/2022    ANALYSIS OF EMAIL EXCHANGES WITH E. JAYNE'S COUNSEL RE RETRIEVAL OF PP

| 2565258 | CTP | 620.00 | $62.00 | 0.1 |
|---|---|---|---|---|

DETAILED ACTIVITIES

**Thomas Vincent Girardi**

**CASE #    9352**

10/6/2024          Page #        94

From Date          1/6/2021
To Date            8/31/2024

| Date | Description | ID | Rate | Amount | Hours |
|------|-------------|-----|------|--------|-------|
| 10/28/2022 | REVIEW UPDATED DEMAND FROM CHASE; COMPARE TO PRIOR DEMAND AND EMAIL TRUSTEE AND ESCROW RE SAME | | | | |
| | | 2563682    TJY | 650.00 | $195.00 | 0.3 |
| 11/1/2022 | ANALYSIS OF EMAIL EXCHANGES WITH F. MEROLA RE CLOSING | | | | |
| | | 2565259    CTP | 620.00 | $62.00 | 0.1 |
| 11/1/2022 | ANALYSIS OF EMAIL EXCHANGES WITH TRUSTEE RE CLOSING DOCUMENTS | | | | |
| | | 2565260    CTP | 620.00 | $124.00 | 0.2 |
| 11/1/2022 | ANALYSIS OF EMAIL EXCHANGES WITH R. GOE RE CLOSING | | | | |
| | | 2565261    CTP | 620.00 | $62.00 | 0.1 |
| 11/1/2022 | CONFERRED WITH TRUSTEE RE ESCROW CLOSING AND GOLF CLUBS | | | | |
| | | 2564118    TJY | 650.00 | $130.00 | 0.2 |
| 11/1/2022 | EXCHANGE EMAILS WITH MERROLA RE STATUS OF ESCROW AND RETURN OF DEPOSIT | | | | |
| | | 2564125    TJY | 650.00 | $130.00 | 0.2 |
| 11/1/2022 | EMAIL TRUSTEE AND WILSHIRE COUNTRY CLUB FOR STATUS ON REFUND | | | | |
| | | 2564139    TJY | 650.00 | $130.00 | 0.2 |
| 11/2/2022 | ANALYSIS OF NOTIIFICATION OF CONFIRMATION OF CLOSING AND EMAIL EXCHANGES RE SAME | | | | |
| | | 2565262    CTP | 620.00 | $124.00 | 0.2 |
| 11/2/2022 | CONFIRM ESCROW CLOSING; EMAIL ROB GOE; EMAIL BACKUP BUYER RE SAME AND RETURN OF DEPOSIT | | | | |
| | | 2564360    TJY | 650.00 | $260.00 | 0.4 |
| 11/3/2022 | ANALYSIS OF EMAIL EXCHANGES WITH TRUSTEE RE RECEIPT OF FUNDS FROM RP | | | | |
| | | 2565263    CTP | 620.00 | $62.00 | 0.1 |
| 11/3/2022 | ANALYSIS OF EMAIL EXCHANGES WITH L. PENA RE PAYMENT OF HOMESTEAD EXEMPTION | | | | |
| | | 2565265    CTP | 620.00 | $62.00 | 0.1 |
| 11/3/2022 | REVIEW FINAL SETTLEMENT STATEMENT; EMAIL TRUSTEE RE FILING REPORT OF SALE | | | | |
| | | 2564791    TJY | 650.00 | $130.00 | 0.2 |

DETAILED ACTIVITIES

**Thomas Vincent Girardi**

**CASE #   9352**

10/6/2024          Page #          95

From Date          1/6/2021
To Date            8/31/2024

| Date | Description | | | | |
|------|-------------|---|---|---|---|
| 11/3/2022 | REVIEW REPORT OF SALE RE LOS ALTOS | | | | |
| | 2564825 | TJY | 650.00 | $65.00 | 0.1 |
| 11/8/2022 | ANALYSIS OF UPDATE RE K. GIRARDI LIEN | | | | |
| | 2571152 | CTP | 620.00 | $62.00 | 0.1 |
| 11/8/2022 | REVIEW REPORT OF AUCTIONEER | | | | |
| | 2566416 | TJY | 650.00 | $195.00 | 0.3 |
| 11/8/2022 | REVIEW AND REVISE DRAFT STIPULATION TO RESOLVE RUIGOMEZ MOTION TO MODIFY SETTLEMENT | | | | |
| | 2566452 | TJY | 650.00 | $195.00 | 0.3 |
| 11/10/2022 | REVIEW AND RESPOND TO LACK RE STATUS OF KELCO SALE | | | | |
| | 2566703 | TJY | 650.00 | $130.00 | 0.2 |
| 11/14/2022 | REVIEW EMAIL EXCHANGE WITH ESCROW AND EXTENSION OF DUE DILIGENCE RE KELCO | | | | |
| | 2567260 | TJY | 650.00 | $195.00 | 0.3 |
| 11/14/2022 | REVIEW AND RESPOND TO BOB FINNERTY RE PROPERTY TAX BILLS FOR 1126 WILSHIRE | | | | |
| | 2567262 | TJY | 650.00 | $130.00 | 0.2 |
| 11/16/2022 | EXECUTE STIPULATION AND APPROVE FORM OF RUIGOMEZ ORDER | | | | |
| | 2567878 | TJY | 650.00 | $130.00 | 0.2 |
| 11/17/2022 | ANALYSIS OF COUNTER FROM K. GIRARDI | | | | |
| | 2571153 | CTP | 620.00 | $62.00 | 0.1 |
| 11/17/2022 | REVIEW ORDER APPROVING AUCTIONEER REPORT | | | | |
| | 2568239 | TJY | 650.00 | $65.00 | 0.1 |
| 11/23/2022 | ANALYSIS OF CORRESPONDENCE RE SETTLEMENT WITH K. GIRARDI | | | | |
| | 2571156 | CTP | 620.00 | $62.00 | 0.1 |
| 11/29/2022 | REVIEW TRUSTEE LETTER TO DEBTOR'S COUNSEL RE EXEMPTION CHECK FOR PERSONAL PROPERTY | | | | |
| | 2570582 | TJY | 650.00 | $65.00 | 0.1 |

## DETAILED ACTIVITIES

**Thomas Vincent Girardi**

**CASE #    9352**

| | 10/6/2024 | Page # | 96 |
|---|---|---|---|
| | From Date | | 1/6/2021 |
| | To Date | | 8/31/2024 |

12/1/2022   ANALYSIS OF MOTION TO APPROVE COMPROMISE WITH K. GIRARDI

| 2572155 | CTP | 620.00 | $62.00 | 0.1 |
|---|---|---|---|---|

12/6/2022   PREPARATION OF MOTION TO APPROVE COMPROMISE WITH K. GIRARDI

| 2573345 | CTP | 620.00 | $248.00 | 0.4 |
|---|---|---|---|---|

12/7/2022   PREPARATION OF MOTION TO APPROVE COMPROMISE WITH K. GIRARDI

| 2573583 | CTP | 620.00 | $620.00 | 1.0 |
|---|---|---|---|---|

12/12/2022   PREPARATION OF MOTION TO APPROVE COMPROMISE WITH K. GIRARDI

| 2574517 | CTP | 620.00 | $310.00 | 0.5 |
|---|---|---|---|---|

12/13/2022   REVIEW AND REVISE MOTION TO APPROVE COMPROMISE WITH K. GIRARDI

| 2574622 | CTP | 620.00 | $372.00 | 0.6 |
|---|---|---|---|---|

12/13/2022   PREPARATION OF NOTICE OF MOTION TO APPROVE COMPROMISE WITH K. GIRARDI

| 2574623 | CTP | 620.00 | $248.00 | 0.4 |
|---|---|---|---|---|

12/13/2022   REVIEW AND REVISE AND FINALIZE MOTION TO APPROVE COMPROMISE WITH K. GIRARDI AND NOTICE OF MOTION

| 2574624 | CTP | 620.00 | $248.00 | 0.4 |
|---|---|---|---|---|

12/13/2022   PREPARATION OF **CHAPTER 7 TRUSTEE'S MOTION TO APPROVE COMPROMISE UNDER FRBP 9019 WITH KAREN GIRARDI; MEMORANDUM OF POINTS AND AUTHORITIES AND DECLARATION IN SUPPORT THEREOF; AND NOTICE**

| 2574607 | DAMON | 250.00 | $150.00 | 0.6 |  N\C |
|---|---|---|---|---|---|

12/13/2022   REVIEW DRAFT 9019 MOTION WITH KAREN GIRARDI; EMAIL TRUSTEE RE SAME

| 2574498 | TJY | 650.00 | $195.00 | 0.3 |
|---|---|---|---|---|

12/13/2022   REVIEW AND RESPOND TO KAREN'S COUNSEL RE 9019 MOTION

| 2574668 | TJY | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

12/13/2022   REVIEW CORRESPONDENCE AND DRAFT ASSIGNMENT AGREEMENT RE KELCO SALE; EMAIL SUMMARY TO TRUSTEE

| 2574669 | TJY | 650.00 | $390.00 | 0.6 |
|---|---|---|---|---|

12/14/2022   CONFERRED WITH TRUSTEE RE KELCO WAIVER OF CONTINGENCIES

| 2574982 | TJY | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

**Thomas Vincent Girardi**

**CASE #    9352**

10/6/2024          Page #          97

From Date          1/6/2021
To Date          8/31/2024

| Date | Description | | | |
|---|---|---|---|---|
| 12/22/2022 | REVIEW 2ND AMENDED PSA RE KELCO | | | |
| 2576662 | TJY | 650.00 | $130.00 | 0.2 |
| 12/27/2022 | ANALYSIS OF KELEGIAN CLAIMS VS. ESTATE AND KELCO | | | |
| 2577937 | TJY | 650.00 | $715.00 | 1.1 |
| 12/28/2022 | CONFERRED WITH TRUSTEE RE KELCO CLOSING | | | |
| 2577947 | TJY | 650.00 | $260.00 | 0.4 |
| 12/29/2022 | MEETING WITH TRUSTEE AND LACK RE KELCO CLOSING | | | |
| 2578134 | TJY | 650.00 | $1,625.00 | 2.5 |
| 1/3/2023 | PREPARATION OF **DECLARATION THAT NO PARTY REQUESTED A HEARING ON MOTION LBR 9013-1(O)(3) - CHAPTER 7 TRUSTEE'S MOTION TO APPROVE COMPROMISE UNDER FRBP 9019 WITH KAREN GIRARDI; MEMORANDUM OF POINTS AND AUTHORITIES AND DECLARATION IN** | | | |
| 2578813 | DAMON | 295.00 | ~~$147.50~~ | 0.5 |
| 1/3/2023 | REVIEW LETTER FROM WALTER LACK RE KELCO EXPENSES | | | |
| 2578650 | TJY | 690.00 | $138.00 | 0.2 |
| 1/3/2023 | CONFERRED WITH TRUSTEE RE LETTER FROM LACK RE KELCO | | | |
| 2578785 | TJY | 690.00 | $138.00 | 0.2 |
| 1/12/2023 | CONFERRED WITH BILL SAVINO RE DISTRIBUTION TO CAL II FROM AUCTION; EMAIL TRUSTEE RE SAME | | | |
| 2580998 | TJY | 690.00 | $138.00 | 0.2 |
| 1/23/2023 | REVIEW AND RESPOND TO WALTER LACK RE STATUS OF KELCO ESCROW | | | |
| 2583033 | TJY | 690.00 | $138.00 | 0.2 |
| 1/24/2023 | REVIEW ENTERED ORDER RE STILLWELL MADISON; EMAIL CNB COUNSEL FOR TURNOVER OF ACCOUNT | | | |
| 2583369 | TJY | 690.00 | $207.00 | 0.3 |
| 2/7/2023 | REVIEW EMAIL FROM BILL SAVINO AND CONFERRED WITH HIM RE ACCOUNTING FROM AUCTION | | | |
| 2586628 | TJY | 690.00 | $138.00 | 0.2 |
| 2/9/2023 | REVIEW ESCROW STATEMENT RE KELCO; EMAIL AND CONFERRED WITH TRUSTEE RE SAME | | | |
| 2587363 | TJY | 690.00 | $483.00 | 0.7 |

NIC

**Thomas Vincent Girardi**

**CASE #    9352**

10/6/2024          Page #        98

From Date          1/6/2021
To Date          8/31/2024

| Date | | | | | |
|---|---|---|---|---|---|
| 2/10/2023 | RESPOND TO LACK RE PACTEN PAYABLE AND WIRE INSTRUCTIONS | | | | |
| | 2587841 | TJY | 690.00 | $138.00 | 0.2 |
| 2/14/2023 | REVIEW REVISED CALCULATION FOR KELCO SALE; EMAIL TRUSTEE RE SAME | | | | |
| | 2588342 | TJY | 690.00 | $207.00 | 0.3 |
| 2/14/2023 | REVIEW GK TRUSTEE REPORT AND EMAIL ANDY ZEPEDA RE ESTATE'S PORTION OF THE ADMIN RENTS | | | | |
| | 2588383 | TJY | 690.00 | $276.00 | 0.4 |
| 2/16/2023 | CONFERRED WITH TRUSTEE RE RECEIPT OF WIRE FROM KELCO | | | | |
| | 2588803 | TJY | 690.00 | $138.00 | 0.2 |
| 2/16/2023 | REVIEW AND CONFERRED WITH LACK RE FINAL CLOSING STATEMENT ON KELCO | | | | |
| | 2588863 | TJY | 690.00 | $276.00 | 0.4 |
| 2/21/2023 | ANALYSIS OF EMAIL EXCHANGES WITH GK COUNSEL RE KELKO PROCEEDS | | | | |
| | 2592490 | CTP | 650.00 | $65.00 | 0.1 |
| 2/21/2023 | ANALYSIS OF ISSUES WITH TJY RE RECONCILIATION PROJECT | | | | |
| | 2592493 | CTP | 650.00 | $130.00 | 0.2 |
| 2/21/2023 | CONFERRED WITH STROK RE RECEIPT OF KELCO PROCEEDS AND PAYMENT TO CAL II | | | | |
| | 2589432 | TJY | 690.00 | $138.00 | 0.2 |
| 2/21/2023 | CONFERRED WITH TRUSTEE RE PAYMENT TO MILLER AND CAL II | | | | |
| | 2589433 | TJY | 690.00 | $138.00 | 0.2 |
| 2/21/2023 | REVIEW AND RESPOND TO DAN LEV RE STIPULATED PAYMENT TO MILLER | | | | |
| | 2589434 | TJY | 690.00 | $138.00 | 0.2 |
| 2/23/2023 | CONFERRED WITH TRUSTEE RE KELCO PROCEEDS AND BROKER CLAIM | | | | |
| | 2590103 | TJY | 690.00 | $207.00 | 0.3 |
| 2/23/2023 | CONFERRED WITH STROK RE KELCO PROCEEDS AND CAL II PAYOFF DEMAND | | | | |
| | 2590376 | TJY | 690.00 | $138.00 | 0.2 |

DETAILED ACTIVITIES

**Thomas Vincent Girardi**

**CASE #    9352**

10/6/2024        Page #        99

From Date        1/6/2021
To Date          8/31/2024

| Date | Description | | | | |
|------|-------------|--|--|--|--|
| 2/27/2023 | FURTHER ISSUES WITH TJY RE RECONCILIATION PROJECT | | | | |
| | 2592494 | CTP | 650.00 | $130.00 | 0.2 |
| 2/27/2023 | RECONCILIATION PROJECT RE SALES | | | | |
| | 2592495 | CTP | 650.00 | $1,300.00 | 2.0 |
| 2/27/2023 | EMAIL STROK RE CAL II PAYOFF DEMAND | | | | |
| | 2590624 | TJY | 690.00 | $138.00 | 0.2 |
| 2/27/2023 | CONFERRED WITH PHIL STROK RE CAL II PAYOFF | | | | |
| | 2590722 | TJY | 690.00 | $138.00 | 0.2 |
| 2/27/2023 | REVIEW AND RESPOND TO LACK AND TRUSTEE RE BROKER CLAIMS VS. KELCO | | | | |
| | 2590723 | TJY | 690.00 | $207.00 | 0.3 |
| 2/28/2023 | REVIEW DRAFT LETTER FROM KELCO TO KASSEN KLEIN; EMAIL AND CONFERRED WITH TRUSTEE RE SAME | | | | |
| | 2591198 | TJY | 690.00 | $207.00 | 0.3 |
| 2/28/2023 | PREPARE BREAKDOWN PER CAL II AGREEMENT FOR AUCTION PROCEEDS | | | | |
| | 2591215 | TJY | 690.00 | $207.00 | 0.3 |
| 2/28/2023 | CONFERRED WITH TRUSTEE AND EMAIL SAVINO RE BREAKDOWN OF CAL II'S LEGAL FEES | | | | |
| | 2591218 | TJY | 690.00 | $138.00 | 0.2 |
| 3/1/2023 | CONFERENCE CALL WITH BILL SAVINO AND KELLY ANTHONY RE CAL II PAYOFF | | | | |
| | 2591403 | TJY | 690.00 | $276.00 | 0.4 |
| 3/1/2023 | EMAIL TRUSTEE RE DEVELOPMENTS WITH CAL II | | | | |
| | 2591453 | TJY | 690.00 | $138.00 | 0.2 |
| 3/2/2023 | CONFERRED WITH STROK RE CAL II LEGAL FEES | | | | |
| | 2591807 | TJY | 690.00 | $138.00 | 0.2 |
| 3/2/2023 | CONFERRED WITH TRUSTEE RE ATTEMPTING SETTLEMENT WITH CAL II | | | | |
| | 2591945 | TJY | 690.00 | $138.00 | 0.2 |

**DETAILED ACTIVITIES**

| Thomas Vincent Girardi | | 10/6/2024 | Page # | **100** |
|---|---|---|---|---|
| CASE #  9352 | | **From Date** | | **1/6/2021** |
| | | **To Date** | | **8/31/2024** |

3/3/2023   CONFERRED WITH STROK RE MILLER POSITION ON CAL II LEGAL FEES

| 2591946 | TJY | 690.00 | $69.00 | 0.1 |
|---|---|---|---|---|

3/6/2023   CONFERRED WITH SAVINO RE CAL II'S LEGAL FEES

| 2593019 | TJY | 690.00 | $138.00 | 0.2 |
|---|---|---|---|---|

3/6/2023   CONFERRED WITH JG RE STOCK CERTIFICATES

| 2593026 | TJY | 690.00 | $138.00 | 0.2 |
|---|---|---|---|---|

3/6/2023   FOLLOW UP CONVERSATION WITH SAVINO RE LEGAL FEES

| 2593251 | TJY | 690.00 | $138.00 | 0.2 |
|---|---|---|---|---|

3/6/2023   CONFERRED WITH TRUSTEE RE GLOBAL SETTLEMENT WITH CAL II

| 2593254 | TJY | 690.00 | $138.00 | 0.2 |
|---|---|---|---|---|

3/6/2023   CONFERRED WITH STROK RE GLOBAL SETTLEMENT WITH CAL II

| 2593562 | TJY | 690.00 | $138.00 | 0.2 |
|---|---|---|---|---|

3/7/2023   REVIEW EMAIL AND CONFERRED WITH TRUSTEE RE HAIG KELEGIAN CLAIM AGAINST KELCO PROCEEDS

| 2593563 | TJY | 690.00 | $207.00 | 0.3 |
|---|---|---|---|---|

3/7/2023   REVIEW AND RESPOND TO EMAIL RE DISNEY SHARES

| 2593705 | TJY | 690.00 | $138.00 | 0.2 |
|---|---|---|---|---|

3/7/2023   SETTLEMENT DISCUSSIONS WITH CAL II; STROK AND TRUSTEE; DRAFT TERMS

| 2593745 | TJY | 690.00 | $966.00 | 1.4 |
|---|---|---|---|---|

3/8/2023   REVIEW SETTLEMENT AGREEMENTS WITH RUIGOMEZ AND CAL II; EMAIL STROK RE SAME

| 2594022 | TJY | 690.00 | $207.00 | 0.3 |
|---|---|---|---|---|

3/9/2023   PREPARED WATERFALL ANALYSIS FOR MILLER RE KELCO FUNDS

| 2594511 | TJY | 690.00 | $276.00 | 0.4 |
|---|---|---|---|---|

3/9/2023   REVIEW DRAFT SETTLEMENT AGREEMENT FROM STROK; REDLINE AND EMAIL TRUSTEE RE SAME

| 2594512 | TJY | 690.00 | $276.00 | 0.4 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Thomas Vincent Girardi** | | 10/6/2024 | **Page #** | **101** |
| **CASE #** | **9352** | **From Date** | | **1/6/2021** |
| | | **To Date** | | **8/31/2024** |

3/9/2023   CONFERRED WITH TRUSTEE AND RESPOND TO STROK EMAIL RE WAIVING ADMIN FEES

| 2594513 | TJY | 690.00 | $207.00 | 0.3 |
|---|---|---|---|---|

3/9/2023   REVIEW EMAIL FROM KASSEN KLEIN CONFIRMING NO REQUEST FOR FEES

| 2594515 | TJY | 690.00 | $138.00 | 0.2 |
|---|---|---|---|---|

3/10/2023   CONFERRED WITH SAVINO RE RELEASES

| 2594553 | TJY | 690.00 | $138.00 | 0.2 |
|---|---|---|---|---|

3/13/2023   REVIEW AND REVISE CAL II SETTLEMENT AGREEMENT; RESPOND TO EMAILS FROM STROK WITH CONCERNS

| 2595038 | TJY | 690.00 | $1,587.00 | 2.3 |
|---|---|---|---|---|

3/13/2023   PROVIDE CURRENT ADMINS TO STROK AND WATERFALL ANALYSIS USING RUIGOMEZ SETTLEMENT

| 2595109 | TJY | 690.00 | $276.00 | 0.4 |
|---|---|---|---|---|

3/13/2023   EXCHANGE EMAILS WITH SAVINO RE HIS FIRM'S INVOLVEMENT WITH DINARDO

| 2595110 | TJY | 690.00 | $138.00 | 0.2 |
|---|---|---|---|---|

3/14/2023   CONFERRED WITH STROK RE RELEASES AND ACCOUNTING

| 2595264 | TJY | 690.00 | $345.00 | 0.5 |
|---|---|---|---|---|

3/14/2023   CONFERRED WITH TRUSTEE RE NEW ISSUES WITH CAL II SETTLEMENT AND POSSIBLE REMEDIES

| 2595267 | TJY | 690.00 | $345.00 | 0.5 |
|---|---|---|---|---|

3/14/2023   REVIEW KELCO SALE AND EXPENSES NUMBERS AND SUPPORTING DOCUMENTS AND SPREADSHEETS; DRAFT REPORT OF SALE AND MOTION TO APPROVE

| 2595352 | TJY | 690.00 | $1,932.00 | 2.8 |
|---|---|---|---|---|

3/15/2023   CONFERRED WITH SAVINO AND TRUSTEE RE ISSUES WITH SETTLEMENT

| 2595420 | TJY | 690.00 | $207.00 | 0.3 |
|---|---|---|---|---|

3/16/2023   CONFERRED WITH SAVINO RE SETTLEMENT

| 2595909 | TJY | 690.00 | $345.00 | 0.5 |
|---|---|---|---|---|

3/16/2023   PROVIDE CALCULATION AND REQUEST ADDITIONAL FUNDS FROM KELCO; CONFERRED WITH WALTER LACK RE SAME

| 2595922 | TJY | 690.00 | $345.00 | 0.5 |
|---|---|---|---|---|

**Thomas Vincent Girardi**

**CASE #    9352**

10/6/2024        Page #        **102**

**From Date        1/6/2021**
**To Date        8/31/2024**

| | | | | |
|---|---|---|---|---|
| 3/16/2023 | CONFERRED WITH STROK (2X) RE COUNSEL FINANCIAL ISSUES | | | |
| 2595930 | TJY | 690.00 | $207.00 | 0.3 |
| 3/17/2023 | CONFERRED WITH STROK AND SAVINO; REVIEW REVISED SETTLEMENT AND CIRCULATE FOR COMMENTS | | | |
| 2596073 | TJY | 690.00 | $414.00 | 0.6 |
| 3/20/2023 | REVIEW REDLINE FROM SAVINO; CONFERRED WITH HIM AND STROK RE SAME; MAKE FURTHER REVISIONS AND CIRCULATE | | | |
| 2596514 | TJY | 690.00 | $414.00 | 0.6 |
| 3/21/2023 | CONFERRED WITH TRUSTEE RE EXECUTION AND COMPILATION OF SIGNATURE PAGES TO SETTLEMENT AGREEMENT; CIRCULATE SAME TO ALL PARTIES | | | |
| 2596869 | TJY | 690.00 | $276.00 | 0.4 |
| 3/22/2023 | REVIEW AND REVISED DRAFT 9019 MOTION WITH GK AND CAL II; EMAIL TRUSTEE FOR COMMENTS | | | |
| 2597321 | TJY | 690.00 | $1,794.00 | 2.6 |
| 3/23/2023 | CONFERRED WITH TRUSTEE RE DRAFT SETTLEMENT MOTION; PROVIDE DRAFT TO SAVINO PER HIS REQUEST | | | |
| 2597366 | TJY | 690.00 | $138.00 | 0.2 |
| 3/24/2023 | PREPARATION OF **CHAPTER 7 TRUSTEE'S MOTION TO APPROVE COMPROMISE WITH ELISSA MILLER, CHAPTER 7 TRUSTEE, CALIFORNIA ATTORNEY LENDING II, INC., A NEW YORK CORPORATION, AND COUNSEL FINANCIAL SERVICES, LLC, A DELAWARE LIMITED LIABILITY** | | | |
| 2597718 | DAMON | 295.00 | $265.50 | 0.9 |
| 3/24/2023 | PREPARATION OF **NOTICE OF HEARING ON CHAPTER 7 TRUSTEE'S MOTION TO APPROVE COMPROMISE WITH ELISSA MILLER, CHAPTER 7 TRUSTEE, CALIFORNIA ATTORNEY LENDING II, INC., A NEW YORK CORPORATION, AND COUNSEL FINANCIAL SERVICES, LLC, A DELAWARE** | | | |
| 2597721 | DAMON | 295.00 | $132.75 | 0.5 |
| 3/28/2023 | CONFERRED WITH TRUSTEE RE FILING REPORT OF SALE OF KELCO | | | |
| 2598179 | TJY | 690.00 | $138.00 | 0.2 |
| 3/29/2023 | REVISE AND FILE REPORT OF SALE RE KELCO | | | |
| 2598443 | TJY | 690.00 | $138.00 | 0.2 |
| 4/4/2023 | REVIEW AND RESPOND TO ZEPEDA RE ADMIN RENT CLAIM VS. GK ESTATE | | | |
| 2599683 | TJY | 690.00 | $138.00 | 0.2 |
| 4/5/2023 | REVIEW AND ANALYZE OPPOSITIONS FILED BY ERIKA AND EDELSON; EMAIL SAME TO CAL II'S COUNSEL; CONFERRED WITH TRUSTEE RE SAME | | | |
| 2599899 | TJY | 690.00 | $0.00 | |

N/C

N/C

## DETAILED ACTIVITIES

**Thomas Vincent Girardi**

**CASE #   9352**

10/6/2024          Page #      **103**

From Date          **1/6/2021**
To Date            **8/31/2024**

| 4/6/2023 | CONFERRED WITH BRUECKNER RE OPPOSITIONS TO SETTLEMENT | | | |
|---|---|---|---|---|
| 2599900 | TJY | 690.00 | $345.00 | 0.5 |
| 4/6/2023 | CONFERRED WITH STROK RE OPPOSITIONS | | | |
| 2599940 | TJY | 690.00 | $138.00 | 0.2 |
| 4/6/2023 | CONFERRED WITH GK COUNSEL RE PAYMENT OF ALLOWED ADMIN CLAIMS; EMAIL ZEPEDA RE SAME | | | |
| 2599942 | TJY | 690.00 | $138.00 | 0.2 |
| 4/6/2023 | CONFERRED WITH ALAN FORSLEY RE SETTLEMENT WITH CAL II | | | |
| 2599998 | TJY | 690.00 | $138.00 | 0.2 |
| 4/6/2023 | CONFERRED WITH TRUSTEE RE CONVERSATION WITH FORSLEY AND BASES FOR REPLY TO OPPOSITIONS | | | |
| 2600536 | TJY | 690.00 | $207.00 | 0.3 |
| 4/10/2023 | REVIEW RUIGOMEZ REPLY TO OPPOSITIONS | | | |
| 2600941 | TJY | 690.00 | $138.00 | 0.2 |
| 4/10/2023 | REVIEW AND REVISE REPLIES RE 9019 MOTION WITH CAL II | | | |
| 2601267 | TJY | 690.00 | $966.00 | 1.4 |
| 4/11/2023 | PREPARATION OF **REPLY TO OPPOSITION OF ERIKA GIRARDI TO MOTIONS OF CHAPTER 7 TRUSTEES FOR AN ORDER APPROVING SETTLEMENT AGREEMENT WITH CALIFORNIA ATTORNEY LENDING II, INC., AND COUNSEL FINANCIAL SERVICES, LLC** | | | |
| 2601652 | DAMON | 295.00 | $147.50 | 0.5 |
| 4/11/2023 | PREPARATION OF **REPLY TO EDELSON PC'S OPPOSITION TO CHAPTER 7 TRUSTEES' MOTIONS FOR ORDER APPROVING COMPROMISE WITH CALIFORNIA ATTORNEY LENDING II, INC., AND COUNSEL FINANCIAL SERVICES, LLC** | | | |
| 2601926 | DAMON | 295.00 | $147.50 | 0.5 |
| 4/11/2023 | CONFERRED WITH TRUSTEE RE DRAFT REPLIES; MAKE AND CIRCULATE REVISIONS | | | |
| 2601342 | TJY | 690.00 | $345.00 | 0.5 |
| 4/11/2023 | REVIEW REPLIES BY CAL II AND MILLER TRUSTEE; EMAIL TRUSTEE RE SAME | | | |
| 2601804 | TJY | 690.00 | $276.00 | 0.4 |
| 4/13/2023 | REVIEW NOTICE OF LIEN; CONFERRED WITH TRUSTEE RE SAME | | | |
| 2602431 | TJY | 690.00 | $138.00 | 0.2 |

N/C

N/C

**DETAILED ACTIVITIES**

| Thomas Vincent Girardi | | | 10/6/2024 | Page # | 104 |
|---|---|---|---|---|---|
| CASE #   9352 | | | From Date | | 1/6/2021 |
| | | | To Date | | 8/31/2024 |

4/14/2023   ANALYSIS OF ACTS NOTICE OF LIEN AND EXPLANATION RE SAME

| 2602646 | CTP | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

4/14/2023   EXCHANGE EMAILS WITH MCCARTHY RE RUIGOMEZ LIEN

| 2602761 | TJY | 690.00 | $138.00 | 0.2 |
|---|---|---|---|---|

4/17/2023   REVIEW REQUEST TO FILE SUR-REPLY AND ORDER DENYING SAME

| 2602974 | TJY | 690.00 | $138.00 | 0.2 |
|---|---|---|---|---|

4/17/2023   CHECK COURT TENTATIVE RULING RE 9019 MOTION

| 2602978 | TJY | 690.00 | $69.00 | 0.1 |
|---|---|---|---|---|

4/18/2023   CONFERRED WITH CTP AND REVIEW AND REVISE DRAFT ORDER APPROVING CAL II
SETTLEMENT

| 2603284 | TJY | 690.00 | $207.00 | 0.3 |
|---|---|---|---|---|

4/18/2023   REVIEW AND RESPOND TO RUIGOMEZ COUNSEL RE ACTS CONTINGENCY FEE

| 2603286 | TJY | 690.00 | $138.00 | 0.2 |
|---|---|---|---|---|

4/19/2023   PREPARATION OF NOL RE: **ORDER GRANTING CHAPTER 7 TRUSTEE'S MOTION TO APPROVE
COMPROMISE WITH ELISSA MILLER, CHAPTER 7 TRUSTEE, CALIFORNIA ATTORNEY LENDING
II, INC., A NEW YORK CORPORATION, AND COUNSEL FINANCIAL SERVICES, LLC, A DELAWARE**

N/C

| 2603337 | DAMON | 295.00 | $118.00 | 0.4 |
|---|---|---|---|---|

4/19/2023   REVIEW TRUSTEE COMMENTS AND REVISED ORDER; EMAIL TRUSTEE RE REQUESTED
REVISIONS BY ERIKA GIRARDI AND EDELSON

| 2603321 | TJY | 690.00 | $276.00 | 0.4 |
|---|---|---|---|---|

4/20/2023   CONFERRED WITH PHIL STROK RE POSSIBLE APPEAL OF SETTLEMENT ORDER

| 2604030 | TJY | 690.00 | $138.00 | 0.2 |
|---|---|---|---|---|

4/21/2023   CONFERRED WITH STEVE GUBNER RE BEL AIR COUNTRY CLUB MEMBERSHIP AND SALE
PROCEEDS

| 2604298 | TJY | 690.00 | $138.00 | 0.2 |
|---|---|---|---|---|

4/25/2023   REVIEW ZEPEDA'S CALCULATION RE ADMIN RENT RECEIVED BY 1122 WILSHIRE PARTNERS;
EMAIL TRUSTEE WITH BACKGROUND PLEADINGS

| 2604573 | TJY | 690.00 | $276.00 | 0.4 |
|---|---|---|---|---|

4/26/2023   CONFERRED WITH BILL SAVINO RE STATUS OF COMPROMISE ORDER

| 2604767 | TJY | 690.00 | $138.00 | 0.2 |
|---|---|---|---|---|

**Thomas Vincent Girardi**

**CASE #    9352**

| | | | | |
|---|---|---|---|---|
| 4/28/2023 | REVIEW WALTER LACK'S EMAIL TO KELCO'S ACCOUNTANT RE TAX IMPACT OF SALE; EMAIL FIFE RE SAME | | | |
| 2605385 | TJY | 690.00 | $138.00 | 0.2 |
| 4/28/2023 | REVIEW ENTERED 9019 ORDERS IN BOTH ESTATES; CALENDAR APPEAL DEADLINE | | | |
| 2605387 | TJY | 690.00 | $207.00 | 0.3 |
| 5/1/2023 | EXCHANGE EMAILS WITH TRUSTEE AND CAL II RE PAYOFF | | | |
| 2605710 | TJY | 690.00 | $276.00 | 0.4 |
| 5/1/2023 | REVIEW DOCUMENTS FROM BEL AIR CC'S COUNSEL RE TOM'S MEMBERSHIP AND PAYMENT FOR MEMBERSHIP | | | |
| 2605923 | TJY | 690.00 | $138.00 | 0.2 |
| 5/2/2023 | CONFERRED WITH TRUSTEE RE ORDER REVERSING AND POTENTIAL IMPACT ON KELCO SETTLEMENT | | | |
| 2605929 | TJY | 690.00 | $414.00 | 0.6 |
| 5/2/2023 | CONFERRED WITH TRUSTEE RE BEL AIR MEMBERSHIP | | | |
| 2606106 | TJY | 690.00 | $207.00 | 0.3 |
| 5/4/2023 | VERIFY CAL II PAYOFF NUMBER; EMAIL SAVINO AND TRUSTEE RE SAME | | | |
| 2607309 | TJY | 690.00 | $207.00 | 0.3 |
| 5/8/2023 | REVIEW AND RESPOND TO BOB FINNERTY RE ASSIGNMENT OF INTEREST IN 1126 WILSHIRE | | | |
| 2608160 | TJY | 690.00 | $138.00 | 0.2 |
| 5/11/2023 | REVIEW UPDATES ON MISC ASSETS | | | |
| 2609320 | TJY | 690.00 | $207.00 | 0.3 |
| 5/15/2023 | CHECK DOCKET FOR NOTICE OF APPEAL; CONFERRED WITH TRUSTEE RE SETTLEMENT ORDER BEING FINAL | | | |
| 2609480 | TJY | 690.00 | $207.00 | 0.3 |
| 5/19/2023 | ANALYSIS OF CORRESPONDENCE TO A. FORSLEY RE RUIGOMEZ ACCOUNTING | | | |
| 2610828 | CTP | 650.00 | $65.00 | 0.1 |
| 5/19/2023 | EMAIL ALAN FORSLEY WITH ACCOUNTING FOR RUIGOMEZ PAYMENT | | | |
| 2611228 | TJY | 690.00 | $138.00 | 0.2 |

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Thomas Vincent Girardi** | | **10/6/2024** | **Page #** | **106** |
| **CASE #** | **9352** | **From Date** | | **1/6/2021** |
| | | **To Date** | | **8/31/2024** |

5/19/2023   REVIEW AND RESPOND TO RUIGOMEZ COUNSEL RE CONCERNS WITH ACCOUNTING

| 2611232 | TJY | 690.00 | $69.00 | 0.1 |
|---|---|---|---|---|

5/23/2023   ANALYSIS OF EMAIL EXCHANGES WITH COUNSEL RE RUIGOMEZ PAYMENT

| 2611532 | CTP | 650.00 | $650.00 | 1.0 |
|---|---|---|---|---|

5/23/2023   EXCHANGE EMAILS WITH TRUSTEE AND RUIGOMEZ RE ISSUANCE OF PRELIMINARY CHECK

| 2611427 | TJY | 690.00 | $207.00 | 0.3 |
|---|---|---|---|---|

5/24/2023   CONFERRED WITH TRUSTEE RE USE OF HOMESTEAD EXEMPTION

| 2611539 | TJY | 690.00 | $138.00 | 0.2 |
|---|---|---|---|---|

5/24/2023   EMAIL COUNSEL FOR ACTS RE HOLDBACK FROM RUIGOMEZ DISTRIBUTION; CONFERRED
WITH TREYZON RE SAME AND GENERAL STATUS OF CASE

| 2611708 | TJY | 690.00 | $207.00 | 0.3 |
|---|---|---|---|---|

6/6/2023   CONFERRED WITH TRUSTEE RE NON-NEGOTIATION OF CHECK; EMAIL RUIGOMEZ COUNSEL
RE SAME

| 2615156 | TJY | 690.00 | $138.00 | 0.2 |
|---|---|---|---|---|

7/12/2023   CONFERRED WITH TRUSTEE RE ALLEGED CLAIMS INVOLVING WHITE

| 2624561 | TJY | 690.00 | $138.00 | 0.2 |
|---|---|---|---|---|

9/26/2023   REVIEW ZEPEDA CORRESPONDENCE RE RECEIPT OF ADMIN RENTS; CONFIRM
CALCULATIONS AND EMAIL TRUSTEE

| 2645945 | TJY | 690.00 | $207.00 | 0.3 |
|---|---|---|---|---|

9/27/2023   EMAIL ZEPEDA WITH PAYMENT INSTRUCTIONS

| 2646265 | TJY | 690.00 | $69.00 | 0.1 |
|---|---|---|---|---|

2/9/2024   PREPARATION OF 9019 MOTION AND NOTICE OF MOTION FOR FILING AND SERVICE ON MML

| 2689836 | RM | 300.00 | $120.00 | 0.4 | N/C |
|---|---|---|---|---|---|

3/13/2024   PREPARATION OF SUPPLEMENTAL TO CH. 7 TRUSTEE'S MOTION TO APPROVE COMPROMISE
FOR FILING AND SERVICE

| 2694320 | RM | 300.00 | $60.00 | 0.2 | N/C |
|---|---|---|---|---|---|

4/26/2024   PREPARATION OF DECLARATION RE NON-OPPOSITION AND NOTICE OF LODGMENT FOR FILING
AND ORDER TO LODGE

| 2706020 | RM | 300.00 | $90.00 | 0.3 | N/C |
|---|---|---|---|---|---|

**Thomas Vincent Girardi**

**CASE #   9352**

10/6/2024     Page #     **107**

From Date     **1/6/2021**
To Date       **8/31/2024**

Total     $239,450.75     382.6
          <$3,678.75>
          $235,772.00

### 03 - BUSINESS OPERATIONS

1/21/2021   TELEPHONE CONFERENCE WITH COURT RE HEARING ON BUDGET MOTION

| 2403350 | CTP | 605.00 | $60.50 | 0.1 |

1/28/2021   PREPARATION OF NOTICE OF HEARING ON MOTION TO PAY CERTAIN EXPENSES

| 2405270 | CTP | 605.00 | $302.50 | 0.5 |

1/28/2021   REVIEW AND FINALIZE MOTION TO PAY CERTAIN EXPENSES AND NOTICE OF HEARING

| 2405271 | CTP | 605.00 | $302.50 | 0.5 |

1/28/2021   PREPARATION AND EFILING OF MOTION TO PAY CERTAIN EXPENSES AND NOTICE OF HEARING RE SAME

| 2403375 | MW | 250.00 | $175.00 | 0.7 |     N/C

4/5/2021   REVIEW MILLER TRUSTEE REPLY TO RUIGOMEZ RE CASH COLLATERAL USE

| 2419691 | TJY | 635.00 | $127.00 | 0.2 |

4/14/2021   REVIEW INTERIM CASH COLLATERAL ORDER IN MILLER ESTATE

| 2422720 | TJY | 635.00 | $63.50 | 0.1 |

5/3/2021   ANALYSIS OF ISSUES WITH TJY RE 721 MOTION FOR LA QUINTA PROPERTY

| 2435248 | CTP | 605.00 | $60.50 | 0.1 |

5/5/2021   PREPARATION OF 721 MOTION FOR LA QUINTA PROPERTY

| 2437138 | CTP | 605.00 | $181.50 | 0.3 |

5/13/2021   PREPARATION OF 721 MOTION RE LA QUINTA PROPERTY

| 2437500 | CTP | 605.00 | $786.50 | 1.3 |

5/14/2021   REVIEW AND REVISE MOTION TO OPERATE LA QUINTA PROPERTY

| 2437520 | CTP | 605.00 | $181.50 | 0.3 |

6/15/2021   ANALYSIS OF DOCKET AND PREPARATION OF DECLARATION OF NO RESPONSE AND REQUEST FOR HEARING RE SECOND BUDGET MOTION

| 2443001 | CTP | 605.00 | $181.50 | 0.3 |

**DETAILED ACTIVITIES**

| Thomas Vincent Girardi | | | 10/6/2024 | Page # | 108 |
|---|---|---|---|---|---|
| **CASE #** 9352 | | | **From Date** | | **1/6/2021** |
| | | | **To Date** | | **8/31/2024** |

6/15/2021    PREPARATION OF ORDER ON SECOND BUDGET MOTION

| 2443002 | CTP | 605.00 | $181.50 | 0.3 |
|---|---|---|---|---|

6/15/2021    REVIEW AND FINALIZE PREPARATION OF DECLARATION OF NO RESPONSE AND REQUEST FOR HEARING RE SECOND BUDGET MOTION AND PROPOSED ORDER

| 2443003 | CTP | 605.00 | $121.00 | 0.2 |
|---|---|---|---|---|

6/22/2021    ANALYSIS OF ENTERED ORDER ON SECOND BUDGET MOTION

| 2443057 | CTP | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

6/30/2021    REVIEW GK 3RD MOTION FOR USE OF CASH COLLATERAL RE SECURED LIENS

| 2441396 | TJY | 635.00 | $190.50 | 0.3 |
|---|---|---|---|---|

10/6/2021    REVIEW ENTERED BUDGET ORDER

| 2464583 | TJY | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

5/31/2022    REVIEW MOTION TO OPERATE AND USE CASH COLLATERAL IN GK CASE; CALENDAR HEARINGS

| 2523815 | TJY | 650.00 | $260.00 | 0.4 |
|---|---|---|---|---|

| | **Total** | **$3,299.50** | **5.8** |
|---|---|---|---|

⟨$175.00⟩
$3,124.50

**04 - CASE ADMINISTRATION**

1/6/2021    CONFERRED WITH LEONARD PENA RE REACHING DEBTOR

| 2399056 | TJY | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

1/11/2021    RESEARCH REGARDING SUBSTANTIVE CONSOLIDATION

| 2400041 | CTP | 605.00 | $302.50 | 0.5 |
|---|---|---|---|---|

1/11/2021    REVIEW EMAIL FROM PETITIONING CREDITOR RE ALLEGED DEBTORS' REQUEST FOR AN EXTENSION; EMAIL TRUSTEE RE SAME

| 2399663 | TJY | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

1/12/2021    DOCUMENT REVIEW AT PREMISES

| 2400206 | TJY | 635.00 | $3,048.00 | 4.8 |
|---|---|---|---|---|

1/13/2021    ANALYSIS OF CORRESPONDENCE TO E. GIRARDI'S COUNSEL RE SECTION 541

| 2400641 | CTP | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

## DETAILED ACTIVITIES

**Thomas Vincent Girardi**

**CASE  #    9352**

10/6/2024          Page #       **109**

**From Date        1/6/2021**
**To Date          8/31/2024**

| Date | Description | | | | |
|------|-------------|---|---|---|---|
| 1/13/2021 | REVIEW MOTION TO APPOINT A GUARDIAN; EMAIL RESEARCH ANALYSIS TO TRUSTEE | | | | |
| 2400238 | TJY | 635.00 | $254.00 | 0.4 | |
| 1/13/2021 | REVIEW ORDER DIRECTING ENTRY OF DEFAULT AND ORDER FOR RELIEF; CALENDAR DEADLINE TO FILE SCHEDULES | | | | |
| 2400343 | TJY | 635.00 | $127.00 | 0.2 | |
| 1/14/2021 | ANALYSIS OF ORDER FOR RELIEF AND NOTICE OF APPOINTMENT OF TRUSTEE | | | | |
| 2400976 | CTP | 605.00 | $121.00 | 0.2 | |
| 1/14/2021 | REVIEW NOTICE OF CHAPTER 7 CASE IN CORP CASE; CALENDAR 341 MEETING | | | | |
| 2400477 | TJY | 635.00 | $127.00 | 0.2 | |
| 1/15/2021 | CONFERRED WITH TRUSTEE RE OUTSTANDING ISSUES | | | | |
| 2400788 | TJY | 635.00 | $317.50 | 0.5 | |
| 1/15/2021 | REVIEW NOTICE OF CHAPTER 7 BANKRUPTCY CASE; CALENDAR 341 MEETING AND 727 DEADLINE | | | | |
| 2400876 | TJY | 635.00 | $127.00 | 0.2 | |
| 1/15/2021 | REVIEW ORDER SCHEDULING MOTION TO APPOINT GUARDIAN; CALENDAR SAME | | | | |
| 2400878 | TJY | 635.00 | $127.00 | 0.2 | |
| 1/19/2021 | REVIEW EDELSON OPPOSITION TO GUARDIAN APPOINTMENT | | | | |
| 2401439 | TJY | 635.00 | $127.00 | 0.2 | |
| 1/19/2021 | RESEARCH LBR AND RESPOND TO TRUSTEE RE EMERGENCY PAYMENT OF INSURANCE PREMIUM | | | | |
| 2401498 | TJY | 635.00 | $127.00 | 0.2 | |
| 1/21/2021 | DOCUMENT REVIEW | | | | |
| 2401923 | TJY | 635.00 | $1,333.50 | 2.1 | |
| 1/22/2021 | REVIEW BANK RECORDS AND TAX RETURNS | | | | |
| 2402275 | TJY | 635.00 | $1,397.00 | 2.2 | |
| 1/26/2021 | EXCHANGE EMAILS WITH COUNSEL FOR THE LAW FIRM CASE RE PENDING GUARDIAN MOTION | | | | |
| 2402820 | TJY | 635.00 | $190.50 | 0.3 | |

**DETAILED ACTIVITIES**

| Thomas Vincent Girardi | | | 10/6/2024 | Page # | 110 |
| CASE # 9352 | | | From Date | | 1/6/2021 |
| | | | To Date | | 8/31/2024 |

1/27/2021   PREPARATION OF MOTION TO PAY CERTAIN EXPENSES

| 2405072 | CTP | 605.00 | $1,452.00 | 2.4 |

1/27/2021   ANALYSIS OF ISSUES WITH TJY RE EXTENSION OF DEADLINE TO FILE SCHEDULES AND OTHER DOCUMENTS

| 2405073 | CTP | 605.00 | $60.50 | 0.1 |

1/27/2021   PREPARATION OF MOTION TO EXTEND DEADLINE TO FILE SCHEDULES AND OTHER DOCUMENTS

| 2405074 | CTP | 605.00 | $1,210.00 | 2.0 |

1/27/2021   PREPARATION OF PROPOSED ORDER TO EXTEND DEADLINE TO FILE SCHEDULES AND OTHER DOCUMENTS

| 2405077 | CTP | 605.00 | $242.00 | 0.4 |

1/27/2021   REVIEW AND REVISE AND FINALIZE MOTION TO EXTEND DEADLINE TO FILE SCHEDULES AND OTHER DOCUMENTS AND PROPOSED ORDER

| 2405078 | CTP | 605.00 | $605.00 | 1.0 |

1/27/2021   RESEARCH RE TRUSTEE'S ABILITY TO FILE SCHEDULES; REVIEW AND REVISE MOTION TO EXTEND TIME TO FILE SCHEDULES; CONFERRED WITH TRUSTEE RE SAME

| 2403105 | TJY | 635.00 | $698.50 | 1.1 |

1/27/2021   REVIEW AND REVISE BUDGET MOTION; EMAIL TO TRUSTEE FOR COMMENTS

| 2403115 | TJY | 635.00 | $254.00 | 0.4 |

1/28/2021   ANALYSIS OF INQUIRY FROM PRESS RE STATUS

| 2405263 | CTP | 605.00 | $60.50 | 0.1 |

1/28/2021   ANALYSIS OF ENTERED ORDER ON MOTION TO EXTEND DEADLINE TO FILE SCHEDULES AND OTHER DOCUMENTS

| 2405268 | CTP | 605.00 | $60.50 | 0.1 |

1/29/2021   REVIEW ORDER EXTENDING TIME TO FILE SCHEDULES; CALENDAR SAME

| 2403487 | TJY | 635.00 | $127.00 | 0.2 |

2/1/2021   CONFERRED WITH MILLER'S COUNSEL RE GUARDIAN MOTION

| 2404007 | TJY | 635.00 | $127.00 | 0.2 |

2/2/2021   ANALYSIS OF ISSUES WITH TJY RE STATEMENT RE MOTION TO APPOINT GUARDIAN

| 2406102 | CTP | 605.00 | $121.00 | 0.2 |

## DETAILED ACTIVITIES

**Thomas Vincent Girardi**

**CASE #    9352**

10/6/2024          Page #      **111**

From Date        **1/6/2021**
To Date          **8/31/2024**

| Date | Description | ID | Rate | Amount | Hours |
|------|-------------|-----|------|--------|-------|
| 2/2/2021 | ANALYSIS OF STATE COURT MINUTE ORDER AND PREPARATION OF STATEMENT RE MOTION TO APPOINT GUARDIAN | | | | |
| | 2406103 | CTP | 605.00 | $302.50 | 0.5 |
| 2/2/2021 | PREPARATION AND EFILING OF TRUSTEE'S STATEMENT RE MOTION TO APPOINT GUARDIAN AD LITEM | | | | N/C |
| | 2404509 | MW | 250.00 | $100.00 | 0.4 |
| 2/2/2021 | REVIEW PROBATE COURT MINUTE ORDER AND DRAFT STATEMENT OF TRUSTEE; EXCHANGE EMAILS WITH TRUSTEE RE SAME | | | | |
| | 2404164 | TJY | 635.00 | $190.50 | 0.3 |
| 2/3/2021 | ANALYSIS OF LAW360 INQUIRY RE CASE | | | | |
| | 2406560 | CTP | 605.00 | $60.50 | 0.1 |
| 2/3/2021 | REVIEW MILLER TRUSTEE'S OPPOSITION TO APPOINTMENT OF A GUARDIAN | | | | |
| | 2405043 | TJY | 635.00 | $127.00 | 0.2 |
| 2/4/2021 | ANALYSIS OF MESSAGE FROM FIRM TRUSTEE RE MARY WHITE CALL TO UST | | | | |
| | 2408553 | CTP | 605.00 | $60.50 | 0.1 |
| 2/4/2021 | PREPARATION OF SCHEDULES | | | | |
| | 2408554 | CTP | 605.00 | $484.00 | 0.8 |
| 2/4/2021 | EMAIL EXCHANGE WITH MASSMUTUAL RE LETTERS RE POLICIES | | | | |
| | 2408557 | CTP | 605.00 | $60.50 | 0.1 |
| 2/4/2021 | **SET UP THOMAS GIRARDI BEST CASE FILE; INPUT IN SCHEDULES A/B** | | | | N/C |
| | 2408701 | JAB | 250.00 | $250.00 | 1.0 |
| 2/4/2021 | REVIEW AND RESPOND TO ERIKA'S COUNSEL RE FINANCIALS | | | | |
| | 2405766 | TJY | 635.00 | $127.00 | 0.2 |
| 2/4/2021 | DOCUMENTS REVIEW | | | | |
| | 2405850 | TJY | 635.00 | $762.00 | 1.2 |
| 2/5/2021 | ANALYSIS OF MESSAGE FROM DEBTOR RE CASE | | | | |
| | 2410751 | CTP | 605.00 | $60.50 | 0.1 |

**DETAILED ACTIVITIES**

| Thomas Vincent Girardi | | | 10/6/2024 | Page # | 112 |
|---|---|---|---|---|---|
| CASE #   9352 | | | From Date | | 1/6/2021 |
| | | | To Date | | 8/31/2024 |

2/8/2021   ANALYSIS OF ISSUES WITH TJY RE COMERICA ACCOUNT

| 2412523 | CTP | 605.00 | $121.00 | 0.2 |
|---|---|---|---|---|

2/8/2021   REVIEW LETTER TO DEBTOR RE UPCOMING 341 MEETING; PROVIDE INFORMATION TO ROBERT GIRARDI'S COUNSEL; CONFERRED WITH TRUSTEE RE SAME

| 2406273 | TJY | 635.00 | $190.50 | 0.3 |
|---|---|---|---|---|

2/8/2021   REVIEW EMAIL AND SUPPORTING DOCUMENTS FROM ROBERT GIRARDI'S COUNSEL AND EMAIL TRUSTEE TO CONSIDER REQUESTS

| 2406275 | TJY | 635.00 | $190.50 | 0.3 |
|---|---|---|---|---|

2/8/2021   RESEARCH RE POWERS OF A TEMPORARY CONSERVATOR; RESPOND TO ROBERT'S COUNSEI RE REQUESTS

| 2406276 | TJY | 635.00 | $317.50 | 0.5 |
|---|---|---|---|---|

2/8/2021   EMAIL CTP RE INFORMATION OF SECURED CREDITOR COMERICA

| 2406310 | TJY | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

2/9/2021   PREPARATION OF SCHEDULES AND SOFA

| 2412570 | CTP | 605.00 | $1,210.00 | 2.0 |
|---|---|---|---|---|

2/9/2021   TELEPHONE CALL TO COMERICA RE LOAN

| 2412573 | CTP | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

2/9/2021   TELEPHONE CONFERENCE WITH V. VO RE COMERICA LOAN

| 2412574 | CTP | 605.00 | $121.00 | 0.2 |
|---|---|---|---|---|

2/9/2021   PREPARATION OF CORRESPONDENCE V. VO RE COMERICA LOAN

| 2412575 | CTP | 605.00 | $181.50 | 0.3 |
|---|---|---|---|---|

2/9/2021   REVIEW AND EXECUTE STIPULATION WITH CONSERVATOR RE EXTENSION OF TIME TO FILE RESPONSES

| 2406452 | TJY | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

2/10/2021   EMAIL EXCHANGE WITH V. VO RE COMERICA LOAN

| 2412583 | CTP | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

2/10/2021   ANALYSIS OF MESSAGE FROM DEBTOR RE STATUS

| 2412636 | CTP | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

**Thomas Vincent Girardi**

**CASE #    9352**

10/6/2024       Page #       **113**

**From Date        1/6/2021**
**To Date        8/31/2024**

| Date | Description | ID | Rate | Amount | Hours |
|------|-------------|-----|------|--------|-------|
| 2/11/2021 | ANALYSIS OF CORRESPONDENCE TO L. PENA RE STATUS | | | | |
| | 2412661 | CTP | 605.00 | $60.50 | 0.1 |
| 2/11/2021 | CONFERENCE CALL WITH MILLER TRUSTEE, RUND TRUSTEE AND LEI LEI RE STATUS OF RELATED CASES | | | | |
| | 2406856 | TJY | 635.00 | $762.00 | 1.2 |
| 2/12/2021 | ANALYSIS OF ISSUES WITH TJY RE SCHEDULES | | | | |
| | 2412711 | CTP | 605.00 | $121.00 | 0.2 |
| 2/13/2021 | EMAIL EXCHANGE WITH TJY RE SCHEDULES | | | | |
| | 2412719 | CTP | 605.00 | $60.50 | 0.1 |
| 2/13/2021 | ANALYSIS OF CORRESPONDENCE TO TRUSTEE RE STATUS | | | | |
| | 2412725 | CTP | 605.00 | $60.50 | 0.1 |
| 2/13/2021 | ASSEMBLE DOCUMENTS TO COMPLETE SCHEDULES | | | | |
| | 2407245 | TJY | 635.00 | $698.50 | 1.1 |
| 2/13/2021 | REVIEW EMAIL FROM TRUSTEE TO OUST RE TREATMENT OF DEBTOR AT 341 | | | | |
| | 2407246 | TJY | 635.00 | $63.50 | 0.1 |
| 2/16/2021 | PREPARATION OF SCHEDULES | | | | |
| | 2412753 | CTP | 605.00 | $302.50 | 0.5 |
| 2/16/2021 | ANALYSIS OF NOTICE FROM TRUSTEE | | | | |
| | 2412755 | CTP | 605.00 | $60.50 | 0.1 |
| 2/16/2021 | ANALYSIS OF MESSAGES FROM DEBTOR RE STATUS | | | | |
| | 2412768 | CTP | 605.00 | $60.50 | 0.1 |
| 2/16/2021 | ATTEND HEARING ON MOTION TO APPOINT GUARDIAN | | | | |
| | 2407539 | TJY | 635.00 | $952.50 | 1.5 |
| 2/16/2021 | CONFERRED WITH TRUSTEE RE HEARING AND UPCOMING MOTIONS INCLUDING ACCESS TO PROPERTY AND PROFESSIONALS | | | | |
| | 2407543 | TJY | 635.00 | $317.50 | 0.5 |

**Thomas Vincent Girardi**

**CASE #   9352**

10/6/2024          Page #          **114**

**From Date          1/6/2021**
**To Date          8/31/2024**

2/17/2021   REVIEW COMPROMISE MOTION BETWEEN MILLER TRUSTEE AND ENGSTOM LIPSCOMB

| | | | | |
|---|---|---|---|---|
| 2407672 | TJY | 635.00 | $127.00 | 0.2 |

2/17/2021   REVIEW AND RESPOND TO NANO BANK RE 341 MEETING

| | | | | |
|---|---|---|---|---|
| 2407842 | TJY | 635.00 | $63.50 | 0.1 |

2/18/2021   ANALYSIS OF ISSUES WITH TJY RE COMPROMISE MOTION

| | | | | |
|---|---|---|---|---|
| 2412833 | CTP | 605.00 | $121.00 | 0.2 |

2/18/2021   REVIEW ORDER DENYING MOTION TO APPOINT GUARDIAN

| | | | | |
|---|---|---|---|---|
| 2408183 | TJY | 635.00 | $127.00 | 0.2 |

2/19/2021   ANALYSIS OF CORRESPONDENCE FROM V. VO RE COMERICA LOAN

| | | | | |
|---|---|---|---|---|
| 2412852 | CTP | 605.00 | $60.50 | 0.1 |

2/19/2021   ANALYSIS OF NOTICE FROM TRUSTEE

| | | | | |
|---|---|---|---|---|
| 2412861 | CTP | 605.00 | $60.50 | 0.1 |

2/19/2021   ATTEND 341 MEETING OF GIRARDI KEESE

| | | | | |
|---|---|---|---|---|
| 2408210 | TJY | 635.00 | $127.00 | 0.2 |

2/19/2021   ATTEND 341 MEETING

| | | | | |
|---|---|---|---|---|
| 2408335 | TJY | 635.00 | $127.00 | 0.2 |

2/19/2021   REVIEW AND RESPOND TO NANO'S COUNSEL RE CONTINUED MEETING

| | | | | |
|---|---|---|---|---|
| 2408336 | TJY | 635.00 | $63.50 | 0.1 |

2/23/2021   DRAFT ORDER AUTHORIZING PAYMENTS; EMAIL TO TRUSTEE FOR COMMENTS

| | | | | |
|---|---|---|---|---|
| 2409125 | TJY | 635.00 | $190.50 | 0.3 |

2/24/2021   FOLLOW UP ON RECORDED PETITION

| | | | | |
|---|---|---|---|---|
| 2412956 | CTP | 605.00 | $121.00 | 0.2 |

2/25/2021   REVIEW AND REVISE SCHEDULES/SOFA

| | | | | |
|---|---|---|---|---|
| 2409807 | TJY | 635.00 | $698.50 | 1.1 |

**Thomas Vincent Girardi**

**CASE #    9352**

10/6/2024          Page #        **115**

From Date        **1/6/2021**
To Date          **8/31/2024**

2/26/2021    PREPARATION OF SCHEDULES AND SOFA

| 2412999 | CTP | 605.00 | $726.00 | 1.2 |

2/26/2021    PREPARATION OF SCHEDULE A/B, D, E, F AND SOFA; REVISE PER ATTORNEY'S CHANGES

| 2409994 | JK | 250.00 | $400.00 | 1.6 |    N/C

2/26/2021    UPLOAD ORDER RE MOTION TO PAY EXPENSES AND NOTICE OF LODGMENT RE SAME

| 2411104 | MW | 250.00 | $75.00 | 0.3 |    N/C

2/26/2021    REVIEW EMAILS AND CONFERRED WITH TRUSTEE RE REVISING SCHEDULES

| 2410105 | TJY | 635.00 | $254.00 | 0.4 |

3/1/2021    ANALYSIS OF EMAIL EXCHANGES WITH L. PENA RE SCHEDULES

| 2414293 | CTP | 605.00 | $121.00 | 0.2 |

3/1/2021    PREPARATION OF MOTION TO FURTHER EXTEND DEADLINE TO FILE SCHEDULES AND
PROPOSED ORDER

| 2414297 | CTP | 605.00 | $968.00 | 1.6 |

3/1/2021    PREPARATION AND EFILING OF MOTION TO FURTHER EXTEND DEADLINE TO FILE
SCHEDULES; UPLOAD ORDER RE SAME

| 2411106 | MW | 250.00 | $150.00 | 0.6 |    N/C

3/1/2021    EXCHANGE EMAILS WITH COUNSEL FOR CONSERVATOR AND REVISE MOTION TO FURTHER
EXTEND DEADLINE TO FILE SCHEDULES

| 2410721 | TJY | 635.00 | $190.50 | 0.3 |

3/2/2021    ANALYSIS OF ENTERED ORDER FURTHER EXTENDING DEADLINE TO FILE SCHEDULES

| 2414311 | CTP | 605.00 | $60.50 | 0.1 |

3/2/2021    REVIEW EMAIL FROM WALTER LACK RE G&L AVIATION TAX RETURN AND CONFERRED WITH
TRUSTEE RE SAME

| 2410868 | TJY | 635.00 | $190.50 | 0.3 |

3/3/2021    ANALYSIS OF ISSUES WITH TJY RE COMERICA

| 2414355 | CTP | 605.00 | $60.50 | 0.1 |

3/3/2021    AMEND SCHEDULES

| 2411354 | TJY | 635.00 | $127.00 | 0.2 |

**DETAILED ACTIVITIES**

**Thomas Vincent Girardi**

**CASE #** **9352**

| | | 10/6/2024 | Page # | **116** |
| --- | --- | --- | --- | --- |
| | | **From Date** | **1/6/2021** | |
| | | **To Date** | **8/31/2024** | |

3/4/2021   ANALYSIS OF EMAIL EXCHANGES WITH STILLWELL COUNSEL RE RELEASE OF DOCUMENTS

| 2417376 | CTP | 605.00 | $60.50 | 0.1 |
| --- | --- | --- | --- | --- |

3/4/2021   ANALYSIS OF ISSUES WITH TJY RE ADDITIONAL DOCUMENTS NEEDED FROM MS

| 2417378 | CTP | 605.00 | $60.50 | 0.1 |
| --- | --- | --- | --- | --- |

3/4/2021   REVIEW ENTERED ORDER AUTHORIZING CASH DISBURSEMENTS; EMAIL TRUSTEE RE SAME

| 2411647 | TJY | 635.00 | $127.00 | 0.2 |
| --- | --- | --- | --- | --- |

3/4/2021   EXCHANGE EMAILS WITH STILLWELL'S COUNSEL AND TRUSTEE RE RE DOCUMENT PRODUCTION

| 2411649 | TJY | 635.00 | $127.00 | 0.2 |
| --- | --- | --- | --- | --- |

3/5/2021   ANALYSIS OF "DOCS FROM DLA PIPER RE GK"; DOWNLOAD TO SYSTEM

| 2411988 | JK | 250.00 | $75.00 | 0.3 |    N/C
| --- | --- | --- | --- | --- |

3/5/2021   CALL WITH LEI LEI RE MUTUAL ADMINISTRATION ISSUES

| 2412039 | TJY | 635.00 | $381.00 | 0.6 |
| --- | --- | --- | --- | --- |

3/5/2021   REQUEST FORCED PLACED INSURANCE BINDER FROM NANO BANK

| 2412070 | TJY | 635.00 | $63.50 | 0.1 |
| --- | --- | --- | --- | --- |

3/6/2021   EMAIL EDDLEMAN'S COUNSEL FOR ADDITIONAL DOCUMENTS

| 2412253 | TJY | 635.00 | $127.00 | 0.2 |
| --- | --- | --- | --- | --- |

3/8/2021   TELEPHONE CONFERENCE WITH COMERICA RE LOAN DOCUMENTS

| 2419977 | CTP | 605.00 | $60.50 | 0.1 |
| --- | --- | --- | --- | --- |

3/8/2021   PREPARATION OF REPORT TO TRUSTEE RE COMERICA INFORMATION

| 2419989 | CTP | 605.00 | $60.50 | 0.1 |
| --- | --- | --- | --- | --- |

3/8/2021   CONFERENCE CALL WITH MILLER TRUSTEE AND COUNSEL RE COORDINATING EFFORTS

| 2412730 | TJY | 635.00 | $698.50 | 1.1 |
| --- | --- | --- | --- | --- |

3/9/2021   EMAIL EXCHANGE WITH V. VO RE COMERICA DOCUMENTS

| 2420461 | CTP | 605.00 | $121.00 | 0.2 |
| --- | --- | --- | --- | --- |

**Thomas Vincent Girardi**

**CASE #    9352**

10/6/2024          Page #        **117**

**From Date        1/6/2021**
**To Date        8/31/2024**

3/9/2021   EMAIL EXCHANGE WITH D. HERMAN RE COMERICA DOCUMENTS

| 2420481 | CTP | 605.00 | $121.00 | 0.2 |

3/9/2021   DOCUMENTS REVIEW

| 2413463 | TJY | 635.00 | $1,333.50 | 2.1 |

3/10/2021   ANALYSIS OF CORRESPONDENCE RE MODIFICATIONS TO SCHEDULES

| 2420666 | CTP | 605.00 | $60.50 | 0.1 |

3/10/2021   REVIEW MILLER TRUSTEE MOTION RE ASSIGNMENT TO AITKEN FIRM AND LIMITED OPPOSITION

| 2413647 | TJY | 635.00 | $190.50 | 0.3 |

3/11/2021   REVIEW FINAL CASH COLLATERAL ORDER IN GK AND IMPACT TO THIS ESTATE'S SECURED CREDITORS

| 2413912 | TJY | 635.00 | $127.00 | 0.2 |

3/15/2021   ANALYSIS OF CORRESPONDENCE RE DOCUMENTS FROM DLA PIPER AND FORWARD TO TRUSTEE

| 2420836 | CTP | 605.00 | $121.00 | 0.2 |

3/15/2021   EMAIL EXCHANGE WITH MS COUNSEL RE ADDITIONAL DOCUMENTS REQUESTED

| 2420856 | CTP | 605.00 | $60.50 | 0.1 |

3/15/2021   PREPARATION OF DROPBOX CONTAINING DOCS FROM DLA PIPER NEW; SHARE WITH JASON RUND AND TJY

| 2414463 | JK | 250.00 | $125.00 | 0.5 |

N/C

3/15/2021   PREPARATION AND EFILING OF REQUEST FOR COURTESY NEF REMOVAL FOR ATTORNEY YOO

| 2417032 | MW | 250.00 | $75.00 | 0.3 |

N/C

3/15/2021   CONFERENCE CALL WITH GK TEAM AND TRUSTEE RE OUTSTANDING ISSUES

| 2414523 | TJY | 635.00 | $571.50 | 0.9 |

3/16/2021   PREPARATION OF NOTICE OF PENDING BANKRUPTCY CASE

| 2420861 | CTP | 605.00 | $242.00 | 0.4 |

3/16/2021   ARRANGE FOR RECORDING OF NOTICE OF PENDING BANKRUPTCY CASE

| 2420862 | CTP | 605.00 | $121.00 | 0.2 |

**DETAILED TIME WITH FEE**

| | | | | |
|---|---|---|---|---|
| **Thomas Vincent Girardi** | | **10/6/2024** | **Page #** | **118** |
| **CASE #    9352** | | **From Date** | | **1/6/2021** |
| | | **To Date** | | **8/31/2024** |

3/16/2021   CONFERENCE WITH TJY AND MW RE SCHEDULES AND SOFA

| 2420870 | CTP | 605.00 | $907.50 | 1.5 |
|---|---|---|---|---|

3/16/2021   CONFERRED WITH MEGAN AND CTP RE REVISIONS TO SCHEDULES

| 2414886 | TJY | 635.00 | $1,079.50 | 1.7 |
|---|---|---|---|---|

3/16/2021   CONFERRED WITH TRUSTEE RE SCHEDULES

| 2415011 | TJY | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

3/17/2021   FOLLOW UP ON REQUEST FOR COMERICA LOAN INFORMATION

| 2420912 | CTP | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

3/17/2021   PREPARATION OF SCHEDULES AND SOFA

| 2421011 | CTP | 605.00 | $1,452.00 | 2.4 |
|---|---|---|---|---|

3/18/2021   REVIEW AND REVISE SCHEDULES AND SOFA

| 2421062 | CTP | 605.00 | $605.00 | 1.0 |
|---|---|---|---|---|

3/18/2021   EMAIL EXCHANGE WITH'D. HERMAN RE COMERICA DOCUMENTS

| 2421069 | CTP | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

3/18/2021   REVIEW AND REVISE SCHEDULES AND SOFA; EMAIL TO TRUSTEE

| 2415571 | TJY | 635.00 | $698.50 | 1.1 |
|---|---|---|---|---|

3/19/2021   ANALYSIS OF ADDITIONAL DOCUMENTS FROM MS AND FORWARD

| 2421142 | CTP | 605.00 | $121.00 | 0.2 |
|---|---|---|---|---|

3/19/2021   ANALYSIS OF ADDITIONAL MS DOCUMENTS

| 2421226 | CTP | 605.00 | $121.00 | 0.2 |
|---|---|---|---|---|

3/19/2021   REVIEW MILLER TRUSTEE MOTION RE CHRIS KAMON; EMAIL TRUSTEE RE USEFUL
TESTIMONY

| 2415641 | TJY | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

3/19/2021   EXCHANGE EMAILS WITH TRUSTEE AND PENA RE SCHEDULES

| 2415708 | TJY | 635.00 | $190.50 | 0.3 |
|---|---|---|---|---|

DETAILED ACTIVITIES

**Thomas Vincent Girardi**

**CASE #   9352**

| | | | 10/6/2024 | Page # | 119 |
| --- | --- | --- | --- | --- | --- |
| | | | From Date | 1/6/2021 | |
| | | | To Date | 8/31/2024 | |

3/22/2021   ANALYSIS OF CORRESPONDENCE FROM D. FIFE RE INITIAL FINDINGS AND EMAIL EXCHANGES
RE ADDITIONAL INFORMATION NEEDED

| 2421232 | CTP | 605.00 | $363.00 | 0.6 |
| --- | --- | --- | --- | --- |

3/22/2021   PREPARATION OF CORRESPONDENCEMS COUNSEL RE ADDITIONAL INFORMATION NEEDED

| 2421237 | CTP | 605.00 | $242.00 | 0.4 |
| --- | --- | --- | --- | --- |

3/22/2021   ANALYSIS OF DOCUMENTS SENT FROM MURPHY MCGONIGLE; UNZIP AND EXTRACT TO
SYSTEM;  SEND VIA DROPBOX; COMBINE PER DON FIFE'S REQUEST

| 2415975 | JK | 250.00 | $225.00 | 0.9 |
| --- | --- | --- | --- | --- |

N/C

3/22/2021   CONFERENCE CALL WITH MILLER TRUSTEE TEAM

| 2416048 | TJY | 635.00 | $508.00 | 0.8 |
| --- | --- | --- | --- | --- |

3/23/2021   REVIEW AND RESPOND TO EMAIL FROM ROBERT'S COUNSEL RE DRAFT SCHEDULES;
CONFERRED WITH TRUSTEE RE SAME

| 2416417 | TJY | 635.00 | $254.00 | 0.4 |
| --- | --- | --- | --- | --- |

3/23/2021   REVISE SCHEDULES AND SOFA

| 2416457 | TJY | 635.00 | $254.00 | 0.4 |
| --- | --- | --- | --- | --- |

3/24/2021   PREPARATION AND EFILING OF DEBTOR'S SCHEDULES AND STATEMENT OF FINANCIAL
AFFAIRS

| 2417064 | MW | 250.00 | $150.00 | 0.6 |
| --- | --- | --- | --- | --- |

N/C

3/24/2021   CONFERRED WITH TRUSTEE RE SCHEDULES, UPCOMING 341 AND OTHER OUTSTANDING
ISSUES

| 2416718 | TJY | 635.00 | $698.50 | 1.1 |
| --- | --- | --- | --- | --- |

3/24/2021   FILE SCHEDULES

| 2416720 | TJY | 635.00 | $127.00 | 0.2 |
| --- | --- | --- | --- | --- |

3/25/2021   ANALYSIS OF NOTICE FROM COURT RE SCHEDULES

| 2421422 | CTP | 605.00 | $60.50 | 0.1 |
| --- | --- | --- | --- | --- |

3/25/2021   EMAIL EXCHANGE WITH C. WONG AND TJY RE MOC

| 2421446 | CTP | 605.00 | $121.00 | 0.2 |
| --- | --- | --- | --- | --- |

3/25/2021   CONFERRED WITH TRUSTEE RE FILED SCHEDULES, 341 MEETING AND COMPELLING
ATTENDANCE AND IMPACT OF CONSERVATORSHIP

| 2417013 | TJY | 635.00 | $444.50 | 0.7 |
| --- | --- | --- | --- | --- |

**DETAILED ACTIVITIES**

**Thomas Vincent Girardi**

**CASE #    9352**

10/6/2024          Page #      **120**

From Date      **1/6/2021**
To Date      **8/31/2024**

| | | | | |
|---|---|---|---|---|
| 3/25/2021 | CONFERRED WITH PETITIONING CREDITORS' COUNSEL RE STATUS OF CASE | | | |
| 2417015 | TJY | 635.00 | $127.00 | 0.2 |
| 3/26/2021 | ANALYSIS OF NOTICE FROM TRUSTEE | | | |
| 2421490 | CTP | 605.00 | $60.50 | 0.1 |
| 3/26/2021 | ATTEND 341 MEETING AND CONFERRED WITH TRUSTEE RE SAME | | | |
| 2417125 | TJY | 635.00 | $127.00 | 0.2 |
| 3/26/2021 | PROVIDE BACKUP INFO RE LOAN TO GK TO MILLER TRUSTEE | | | |
| 2417181 | TJY | 635.00 | $127.00 | 0.2 |
| 3/26/2021 | REVIEW MILLER STIPULATION TO EXTEND 727 DEADLINE | | | |
| 2417182 | TJY | 635.00 | $63.50 | 0.1 |
| 3/28/2021 | REVIEW STIPULATION AND ORDER DISMISSING MILLER TRUSTEE FROM SHELDON ADVERSARY | | | |
| 2417362 | TJY | 635.00 | $127.00 | 0.2 |
| 3/28/2021 | REVIEW STIPULATION AND ORDER EXTENDING 727 AND 523 DEADLINES FOR MILLER TRUSTEE | | | |
| 2417363 | TJY | 635.00 | $127.00 | 0.2 |
| 3/29/2021 | ANALYSIS OF ISSUES WITH TJY RE EXTENSION OF 727 DEADLINE | | | |
| 2421535 | CTP | 605.00 | $121.00 | 0.2 |
| 3/29/2021 | CONFERENCE CALL WITH MILLER TRUSTEE TEAM | | | |
| 2417557 | TJY | 635.00 | $317.50 | 0.5 |
| 3/30/2021 | ANALYSIS OF CORRESPONDENCE FROM COMERICA COUNSEL RE LOAN | | | |
| 2421574 | CTP | 605.00 | $121.00 | 0.2 |
| 3/30/2021 | REVIEW AND RESPOND TO ANDY GOODMAN RE FILED SCHEDULES | | | |
| 2417861 | TJY | 635.00 | $63.50 | 0.1 |
| 3/31/2021 | ANALYSIS OF EMAIL EXCHANGES WITH LION AIR COUNSEL RE CLAIM | | | |
| 2421627 | CTP | 605.00 | $60.50 | 0.1 |

**Thomas Vincent Girardi**

**CASE #    9352**

10/6/2024          Page #          **121**

From Date          **1/6/2021**
To Date          **8/31/2024**

| Date | Description | ID | Rate | Amount | Hours |
|------|-------------|-----|------|--------|-------|
| 3/31/2021 | REVIEW 2ND MOTION FOR USE OF CASH COLLATERAL BY MILLER TRUSTEE; ANALYSIS OF IMPACT ON INDIVIDUAL'S CASE | | | | |
| | 2418155 | TJY | 635.00 | $190.50 | 0.3 |
| 4/1/2021 | REVIEW KAMON OBJECTION TO COMPEL TESTIMONY | | | | |
| | 2418489 | TJY | 635.00 | $127.00 | 0.2 |
| 4/5/2021 | ANALYSIS OF CORRESPONDENCE FROM MS COUNSEL RE ADDITIONAL DOCUMENTS REQUESTED | | | | |
| | 2429185 | CTP | 605.00 | $60.50 | 0.1 |
| 4/6/2021 | CONFERENCE CALL WITH MILLER TRUSTEE TEAM | | | | |
| | 2420290 | TJY | 635.00 | $317.50 | 0.5 |
| 4/7/2021 | ANALYSIS OF ISSUES WITH TJY RE FURTHER EXTENSION OF 727 DEADLINE | | | | |
| | 2429228 | CTP | 605.00 | $60.50 | 0.1 |
| 4/7/2021 | PREPARATION OF MOTION TO FURTHER EXTEND 727 DEADLINE | | | | |
| | 2429229 | CTP | 605.00 | $847.00 | 1.4 |
| 4/8/2021 | PREPARATION AND EFILING OF REQUEST FOR AUDIO OF APRIL 6 HEARING | | | | |
| | 2423690 | MW | 250.00 | $75.00 | 0.3 |
| 4/8/2021 | PREPARATION AND EFILING OF MOTION TO EXTEND DEADLINE TO FILE COMPLAINT OBJECTING TO DISCHARGE | | | | |
| | 2423691 | MW | 250.00 | $150.00 | 0.6 |
| 4/8/2021 | REVIEW AND REVISE MOTION TO EXTEND 727 PERIOD; EXCHANGE EMAILS WITH TRUSTEE RE SAME | | | | |
| | 2421720 | TJY | 635.00 | $254.00 | 0.4 |
| 4/12/2021 | PREPARATION AND EFILING OF NOTICE OF LODGMENT OF ORDER GRANTING RUIGOMEZ MOTION FOR COMPROMISE; UPLOAD ORDER | | | | |
| | 2423692 | MW | 250.00 | $150.00 | 0.6 |
| 4/12/2021 | CONFERENCE CALL WITH MILLER TRUSTEE RE STATUS OF CASES | | | | |
| | 2422344 | TJY | 635.00 | $127.00 | 0.2 |
| 4/14/2021 | CONFIRM RECORDATION OF NOTICE OF BANKRUPTCY CASE | | | | |
| | 2429332 | CTP | 605.00 | $60.50 | 0.1 |

*Handwritten annotations "N/C" appear next to the 4/8/2021 (2423690), 4/8/2021 (2423691), and 4/12/2021 (2423692) entries.*

**DETAILED ACTIVITIES**

**Thomas Vincent Girardi**

**CASE #    9352**

10/6/2024          Page #          122

From Date          1/6/2021
To Date          8/31/2024

4/14/2021    ANALYSIS OF CORRESPONDENCE FROM DAILY JOURNAL RE STATUS

| 2429338 | CTP | 605.00 | $60.50 | 0.1 |

4/14/2021    REVIEW MILLER TRUSTEE'S CHAPTER 7 CASE REPORT AND LAW360 ARTICLE RE SAME

| 2422639 | TJY | 635.00 | $190.50 | 0.3 |

4/16/2021    EMAIL EXCHANGE WITH A. THEPOT RE MS DOCUMENTS; REVIEW SAME

| 2429456 | CTP | 605.00 | $181.50 | 0.3 |

4/16/2021    ANALYSIS OF DOWNLOAD LINK FROM ANYA THEPOT; DOWNLOAD FOLDER CALLED MS-GIRARD
-00000301 TO SYSTEM; SEND VIA DROPBOX TO JRUND@SRLAWYERS.COM
TJY@LNBYB.COM

| 2423368 | JK | 250.00 | $175.00 | 0.7 |   N/C

4/20/2021    PREPARATION AND EFILING OF REPLY RE LIPSCOMB MOTION FOR COMPROMISE

| 2426748 | MW | 250.00 | $125.00 | 0.5 |   N/C

4/21/2021    CONTACT S. FUJIMOTO RE 2004 EXAM

| 2429559 | CTP | 605.00 | $60.50 | 0.1 |

4/21/2021    PREPARATION OF CORRESPONDENCE LETTER TO S. FUJIMOTO RE 2004 EXAM

| 2429561 | CTP | 605.00 | $242.00 | 0.4 |

4/21/2021    ANALYSIS OF ISSUES WITH TJY RE FUJIMOTO 2004 EXAM

| 2429564 | CTP | 605.00 | $181.50 | 0.3 |

4/21/2021    PREPARATION OF MOTION FOR 2004 EXAMINATION OF S. FUJIMOTO

| 2429576 | CTP | 605.00 | $1,089.00 | 1.8 |

4/22/2021    REVIEW AND REVISE LETTER TO S. FUJIMOTO RE 2004 EXAM

| 2429617 | CTP | 605.00 | $121.00 | 0.2 |

4/23/2021    ANALYSIS OF ISSUES WITH TJY RE REQUEST FOR CNB DOCUMENTS

| 2429634 | CTP | 605.00 | $121.00 | 0.2 |

4/27/2021    ANALYSIS OF DOCKET AND PREPARATION OF DECLARATION OF NO RESPONSE AND REQUEST
FOR HEARING RE MOTION TO FURTHER EXTEND 727 DEADLINE

| 2429697 | CTP | 605.00 | $181.50 | 0.3 |

**DETAILED ACTIVITIES**

| Thomas Vincent Girardi | | 10/6/2024 | Page # | **123** |
|---|---|---|---|---|
| CASE #    9352 | | **From Date** | | **1/6/2021** |
| | | **To Date** | | **8/31/2024** |

4/27/2021    PREPARATION OF ORDER FURTHER EXTENDING 727 DEADLINE

| 2429698 | CTP | 605.00 | $181.50 | 0.3 |
|---|---|---|---|---|

4/27/2021    REVIEW AND FINALIZE DECLARATION OF NO RESPONSE AND REQUEST FOR HEARING RE
MOTION TO FURTHER EXTEND 727 DEADLINE AND PROPOSED ORDER

| 2429699 | CTP | 605.00 | $121.00 | 0.2 |
|---|---|---|---|---|

4/27/2021    EMAIL EXCHANGE WITH L. JURICH RE REQUEST FOR CNB DOCUMENTS

| 2429705 | CTP | 605.00 | $181.50 | 0.3 |
|---|---|---|---|---|

4/27/2021    ATTEND HEARING ON ADVERSARY AGAINST SPECIAL COUNSEL ACTS

| 2425424 | TJY | 635.00 | $571.50 | 0.9 |
|---|---|---|---|---|

4/27/2021    REVIEW AND REVISE 2004 APPLICATION OF FUJIMOTO; CONFERRED WITH TRUSTEE RE SAME

| 2425439 | TJY | 635.00 | $254.00 | 0.4 |
|---|---|---|---|---|

4/27/2021    REVIEW REPLY RE KAMON PRODUCTION

| 2425592 | TJY | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

4/28/2021    ANALYSIS OF TRUSTEE'S COMMENTS RE MOTION FOR 2004 EXAMINATION OF S. FUJIMOTO

| 2429713 | CTP | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

4/28/2021    REVIEW AND REVISE MOTION FOR 2004 EXAMINATION OF S. FUJIMOTO

| 2429715 | CTP | 605.00 | $302.50 | 0.5 |
|---|---|---|---|---|

4/28/2021    UPLOAD ORDER GRANTING LIPSCOMB MOTION FOR COMPROMISE

N/C

| 2426749 | MW | 250.00 | $50.00 | 0.2 |
|---|---|---|---|---|

4/28/2021    RESEARCH WHETHER SEPARATE BUDGET MOTION IS NEEDED FOR LA QUINTA PROPERTY

| 2425719 | TJY | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

4/29/2021    REVIEW ENTERED ORDER EXTENDING 727 DEADLINE; CALENDAR AND EMAIL TRUSTEE RE
SAME

| 2426019 | TJY | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

4/29/2021    REVIEW SUR-REPLY BY KAMON RE 341 TESTIMONY; EMAIL TRUSTEE RE SAME

| 2426025 | TJY | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

**Thomas Vincent Girardi**

**CASE #    9352**

10/6/2024          Page #        **124**

**From Date        1/6/2021**
**To Date         8/31/2024**

| Date | Description | | | | |
|---|---|---|---|---|---|
| 4/30/2021 | TELEPHONE CONFERENCE WITH S. FUJIMOTO RE 2004 EXAM | | | | |
| | 2429883 | CTP | 605.00 | $181.50 | 0.3 |
| 5/2/2021 | ANALYSIS OF ISSUES WITH TJY RE LIFE INSURANCE DOCUMENTS | | | | |
| | 2435242 | CTP | 605.00 | $121.00 | 0.2 |
| 5/3/2021 | EMAIL CTP RE MOTION TO PAY EXPENSES RELATED TO LA QUINTA PROPERTY | | | | |
| | 2426550 | TJY | 635.00 | $127.00 | 0.2 |
| 5/4/2021 | ATTEND HEARING ON PRODUCTION OF CHRIS KAMON | | | | |
| | 2426992 | TJY | 635.00 | $317.50 | 0.5 |
| 5/6/2021 | REVIEW REPLY RE MOTION TO REMAND RE SHELDON ADVERSARY | | | | |
| | 2427480 | TJY | 635.00 | $127.00 | 0.2 |
| 5/7/2021 | ANALYSIS OF ISSUES WITH TJY RE S. FUJIMOTO 2004 EXAMINATION | | | | |
| | 2437176 | CTP | 605.00 | $60.50 | 0.1 |
| 5/10/2021 | ANALYSIS OF COMMENT FROM TRUSTEE RE MOTION FOR 2004 EXAMINATION OF S. FUJIMOTO AND REVISION OF SAME | | | | |
| | 2437207 | CTP | 605.00 | $242.00 | 0.4 |
| 5/10/2021 | PREPARATION OF ORDER RE MOTION FOR 2004 EXAMINATION OF S. FUJIMOTO | | | | |
| | 2437209 | CTP | 605.00 | $242.00 | 0.4 |
| 5/10/2021 | REVIEW AND REVISE AND FINALIZE MOTION FOR 2004 EXAMINATION OF S. FUJIMOTO | | | | |
| | 2437210 | CTP | 605.00 | $242.00 | 0.4 |
| 5/10/2021 | PREPARATION AND EFILING OF MOTION FOR 2004 EXAM OF S FUJIMOTO; UPLOAD ORDER RE SAME | | | | |
| | 2429099 | MW | 250.00 | $150.00 | 0.6 |

N/C

| Date | Description | | | | |
|---|---|---|---|---|---|
| 5/10/2021 | SCHEDULE CALL WITH AUSA | | | | |
| | 2428282 | TJY | 635.00 | $127.00 | 0.2 |
| 5/12/2021 | ANALYSIS OF MESSAGE FROM L. EKVALL RE S. FUJIMOTO 2004 EXAMINATION | | | | |
| | 2437345 | CTP | 605.00 | $60.50 | 0.1 |

**DETAILED ACTIVITIES**

**Thomas Vincent Girardi**

**CASE #** **9352**

10/6/2024     Page #    **125**

From Date     **1/6/2021**
To Date      **8/31/2024**

| Date | Description | ID | Code | Rate | Amount | Hours |
|---|---|---|---|---|---|---|
| 5/12/2021 | PREPARATION AND EFILING OF COURTESY NEF REQUEST FOR ATTORNEY PAGAY IN GIRARDI KEESE CASE | | | | | |
| | | 2430346 | MW | 250.00 | $50.00 | 0.2 |
| 5/12/2021 | CONFERENCE CALL WITH AUSA IN ILLINOIS | | | | | |
| | | 2430150 | TJY | 635.00 | $571.50 | 0.9 |
| 5/13/2021 | CONFERENCE CALL WITH MILLER COUNSEL RE PENDING MOTIONS | | | | | |
| | | 2430600 | TJY | 635.00 | $508.00 | 0.8 |
| 5/13/2021 | EXCHANGE EMAILS WITH TRUSTEE RE DEBTOR'S VOICEMAIL | | | | | |
| | | 2430631 | TJY | 635.00 | $127.00 | 0.2 |
| 5/14/2021 | ANALYSIS OF ENTERED ORDER RE 2004 EXAMINATION OF S. FUJIMOTO | | | | | |
| | | 2437506 | CTP | 605.00 | $60.50 | 0.1 |
| 5/14/2021 | PREPARATION OF SUBPOENA FOR S. FUJIMOTO'S 2004 EXAMINATION AND NOTICE OF SUBPOENA | | | | | |
| | | 2437509 | CTP | 605.00 | $484.00 | 0.8 |
| 5/14/2021 | REVIEW AND FINALIZE SUBPOENA FOR S. FUJIMOTO'S 2004 EXAMINATION AND PREPARATION OF INSTRUCTIONS RE SERVICE | | | | | |
| | | 2437514 | CTP | 605.00 | $181.50 | 0.3 |
| 5/14/2021 | EMAIL EXCHANGE WITH A. TORRES RE SERVICE OF SUBPOENA FOR S. FUJIMOTO'S 2004 EXAMINATION | | | | | |
| | | 2437527 | CTP | 605.00 | $121.00 | 0.2 |
| 5/14/2021 | TELEPHONE CONFERENCE WITH L. EKVALL RE S. FUJIMOTO 2004 EXAMINATION | | | | | |
| | | 2437539 | CTP | 605.00 | $121.00 | 0.2 |
| 5/14/2021 | ANALYSIS OF CORRESPONDENCE TO TRUSTEE RE MOTION TO OPERATE LA QUINTA PROPERTY | | | | | |
| | | 2437541 | CTP | 605.00 | $60.50 | 0.1 |
| 5/14/2021 | REVIEW ENTERED 2004 EXAM ORDER; EMAIL MILLER PARTY RE ACCESS | | | | | |
| | | 2430729 | TJY | 635.00 | $254.00 | 0.4 |
| 5/14/2021 | REVIEW AND REVISE BUDGET MOTION FOR LA QUINTA PROPERTY; EMAIL TRUSTEE RE SAME | | | | | |
| | | 2430874 | TJY | 635.00 | $190.50 | 0.3 |

N/C

**DETAILED ACTIVITIES**

**Thomas Vincent Girardi**

**CASE #    9352**

10/6/2024        Page #        **126**

From Date        **1/6/2021**
To Date          **8/31/2024**

5/17/2021    TELEPHONE CONFERENCE WITH L. EKVALL AND E. MILLER RE S. FUJIMOTO 2004 EXAMINATION

| 2437545 | CTP | 605.00 | $181.50 | 0.3 |
|---|---|---|---|---|

5/17/2021    ANALYSIS OF ISSUES WITH TJY RE GK CONCERNS ABOUT LOCATION OF S. FUJIMOTO 2004 EXAMINATION

| 2437546 | CTP | 605.00 | $121.00 | 0.2 |
|---|---|---|---|---|

5/18/2021    ATTEND 341 MEETING FOR GK

| 2431367 | TJY | 635.00 | $571.50 | 0.9 |
|---|---|---|---|---|

5/24/2021    ANALYSIS OF ISSUES WITH TJY RE RETRIEVING S. FUJIMOTO ITEMS IN CONNECTION WITH GK TRUSTEE'S ABANDONMENT MOTION

| 2437708 | CTP | 605.00 | $121.00 | 0.2 |
|---|---|---|---|---|

5/25/2021    EMAIL EXCHANGE WITH J. WILLIAMS RE 2004 EXAMINATION OF S. FUJIMOTO

| 2437725 | CTP | 605.00 | $181.50 | 0.3 |
|---|---|---|---|---|

5/25/2021    REVISE LA QUINTA BUDGET MOTION

| 2432689 | TJY | 635.00 | $254.00 | 0.4 |
|---|---|---|---|---|

5/27/2021    EMAIL EXCHANGE WITH J. WILLIAMS, TRUSTEE AND L. EKVALL RE SCHEDULING OF S. FUJIMOTO 2004 EXAMINATION

| 2437745 | CTP | 605.00 | $242.00 | 0.4 |
|---|---|---|---|---|

5/27/2021    REVISE AND FILE BUDGET MOTION ON LA QUINTA

| 2433393 | TJY | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

6/1/2021    TELEPHONE CONFERENCE WITH J. WILLIAMS RE FUJIMOTO 2004 EXAMINATION

| 2437905 | CTP | 605.00 | $121.00 | 0.2 |
|---|---|---|---|---|

6/2/2021    EMAIL EXCHANGE WITH TRUSTEE AND J. WILLIAMS RE FUJIMOTO 2004 EXAMINATION

| 2442763 | CTP | 605.00 | $242.00 | 0.4 |
|---|---|---|---|---|

6/2/2021    EMAIL EXCHANGE WITH L. EKVALL RE SEGREGATION OF FUJIMOTO DOCUMENTS

| 2442783 | CTP | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

6/3/2021    EMAIL EXCHANGE WITH J. WILLIAMS RE SETTING RULE 2004 EXAMINATION DATE FOR S. FUJIMOTO

| 2442810 | CTP | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

**Thomas Vincent Girardi**

**CASE #    9352**

10/6/2024          Page #          **127**

**From Date           1/6/2021**
**To Date           8/31/2024**

| Date | Description | | | | |
|---|---|---|---|---|---|
| 6/3/2021 | REVIEW AND RESPOND TO NANO BANK RE CONSERVATOR | | | | |
| 2434458 | TJY | 635.00 | $127.00 | 0.2 | |
| 6/4/2021 | EMAIL LEONARD PENA RE HAVING ROBERT GIRARDI TESTIFY AT 341 MEETING | | | | |
| 2434874 | TJY | 635.00 | $127.00 | 0.2 | |
| 6/8/2021 | EMAIL EXCHANGE WITH TRUSTEE AND L. EKVALL RE FUJIMOTO DOCUMENTS | | | | |
| 2442841 | CTP | 605.00 | $121.00 | 0.2 | |
| 6/8/2021 | TELEPHONE CONFERENCE WITH L. EKVALL RE FUJIMOTO DOCUMENTS | | | | |
| 2442842 | CTP | 605.00 | $60.50 | 0.1 | |
| 6/8/2021 | EMAIL EXCHANGE WITH L. EKVALL AND E. MILLER RE INSPECTION OF FUJIMOTO DOCUMENTS | | | | |
| 2442843 | CTP | 605.00 | $242.00 | 0.4 | |
| 6/8/2021 | PREPARATION OF DECLARATION OF NON-OPPOSITION RE 9019 MOTION WITH CALIFORNIA LENDERS; FILE SAME AND LODGE ORDER APPROVING MOTION | | | | |
| 2443310 | SR | 250.00 | $125.00 | 0.5 | N\C |
| 6/8/2021 | PREPARATION OF DECLARATION OF NON-OPPOSITION RE 9019 MOTION WITH MILLER AND EDDLEMAN; FILE SAME AND LODGE ORDER APPROVING MOTION | | | | |
| 2443311 | SR | 250.00 | $125.00 | 0.5 | N\C |
| 6/10/2021 | EXCHANGE EMAILS WITH LEONARD PENA AND CONFERRED WITH TRUSTEE RE PRODUCTION OF ROBERT GIRARDI | | | | |
| 2436344 | TJY | 635.00 | $190.50 | 0.3 | |
| 6/11/2021 | INSPECTION OF FUJIMOTO AREA AND DOCUMENTS | | | | |
| 2442967 | CTP | 605.00 | $2,117.50 | 3.5 | |
| 6/11/2021 | EXCHANGE EMAILS WITH CTP RE DEBTOR'S RECORDS | | | | |
| 2436543 | TJY | 635.00 | $190.50 | 0.3 | |
| 6/14/2021 | FOLLOW UP WITH L. JURICH RE CNB DOCUMENTS | | | | |
| 2442971 | CTP | 605.00 | $60.50 | 0.1 | |
| 6/15/2021 | FOLLOW UP WITH LEONARD PENA RE 341 | | | | |
| 2437991 | TJY | 635.00 | $63.50 | 0.1 | |

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Thomas Vincent Girardi** | | **10/6/2024** | **Page #** | **128** |
| **CASE #    9352** | | **From Date** | | **1/6/2021** |
| | | **To Date** | | **8/31/2024** |

6/16/2021   EMAIL EXCHANGE WITH L. JURICH RE CNB DOCUMENTS

| 2443015 | CTP | 605.00 | $121.00 | 0.2 |
|---|---|---|---|---|

6/16/2021   ANALYSIS OF QUESTION FROM LAW360 RE STATUS

| 2443017 | CTP | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

6/18/2021   ANALYSIS OF EMAIL EXCHANGES WITH R. GIRARDI'S COUNSEL RE APPEARANCE AT MOC

| 2443025 | CTP | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

6/18/2021   ANALYSIS OF NOTICE FROM TRUSTEE

| 2443026 | CTP | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

6/18/2021   ATTEND 341 MEETING AND CONFERRED WITH TRUSTEE RE SAME

| 2438651 | TJY | 635.00 | $190.50 | 0.3 |
|---|---|---|---|---|

6/18/2021   EXCHANGE EMAILS WITH LEONARD PENA RE 2004 EXAM OF ROBERT GIRARDI

| 2438824 | TJY | 635.00 | $190.50 | 0.3 |
|---|---|---|---|---|

6/18/2021   CONFERRED WITH TRUSTEE RE COMPELLING DEBTOR TO ATTEND 341

| 2438851 | TJY | 635.00 | $190.50 | 0.3 |
|---|---|---|---|---|

6/22/2021   REVIEW ENTERED ORDER APPROVING BUDGET MOTION

| 2439439 | TJY | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

6/22/2021   REVIEW 2004 EXAM APPLICATION FOR LARRY GINSBERG

| 2439443 | TJY | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

6/24/2021   PREPARATION OF MOTION TO COMPEL APPEARANCE AT MOC

| 2443072 | CTP | 605.00 | $242.00 | 0.4 |
|---|---|---|---|---|

6/28/2021   REVIEW 2004 MOTIONS AND ORDERS FOR 2004 EXAMINATIONS; CALENDAR SAME

| 2440807 | TJY | 635.00 | $254.00 | 0.4 |
|---|---|---|---|---|

7/1/2021   ANALYSIS OF NOTICE OF APPEARANCE FROM COUNSEL FOR E. GIRARDI

| 2450138 | CTP | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|



DETAILED ACTIVITIES

**Thomas Vincent Girardi**

**CASE #    9352**

10/6/2024          Page #      **129**

From Date          **1/6/2021**
To Date            **8/31/2024**

| Date | Description | | | |
|---|---|---|---|---|
| 7/1/2021 | PREPARATION OF CORRESPONDENCE CORRESPONDENCE TO J. WILLIAMS RE FUJIMOTO 2004 EXAMINATION | | | |
| 2450144 | CTP | 605.00 | $121.00 | 0.2 |
| 7/2/2021 | ARRANGE FOR COURT REPORTER FOR FUJIMOTO 2004 EXAMINATION | | | |
| 2450146 | CTP | 605.00 | $60.50 | 0.1 |
| 7/2/2021 | ARRANGE 2004 EXAMINATION OF S. FUJIMOTO WITH VERITEXT | | | |
| 2443193 | JAB | 250.00 | $50.00 | 0.2 |
| 7/6/2021 | ANALYSIS OF ISSUES WITH TJY RE FUJIMOTO 2004 EXAMINATION | | | |
| 2450208 | CTP | 605.00 | $121.00 | 0.2 |
| 7/6/2021 | ANALYSIS OF CORRESPONDENCE FROM J. WILLIAMS RE FUJIMOTO 2004 EXAMINATION | | | |
| 2450216 | CTP | 605.00 | $60.50 | 0.1 |
| 7/6/2021 | ANALYSIS OF ISSUES WITH TJY RE MOTION TO COMPEL ATTENDANCE AT 341A | | | |
| 2450243 | CTP | 605.00 | $60.50 | 0.1 |
| 7/7/2021 | ANALYSIS OF REPORT RE JPMORGAN DOCUMENTS | | | |
| 2450245 | CTP | 605.00 | $121.00 | 0.2 |
| 7/7/2021 | CONFERRED WITH SHIRLEEN'S COUNSEL RE 2004 EXAM | | | |
| 2443130 | TJY | 635.00 | $190.50 | 0.3 |
| 7/7/2021 | PREPARE FOR 2004 EXAM | | | |
| 2443434 | TJY | 635.00 | $1,016.00 | 1.6 |
| 7/8/2021 | PREPARATION OF MOTION TO COMPEL APPEARANCE AT MOC | | | |
| 2450253 | CTP | 605.00 | $1,028.50 | 1.7 |
| 7/8/2021 | REVIEW AND REVISE MOTION TO COMPEL APPEARANCE AT MOC | | | |
| 2450262 | CTP | 605.00 | $181.50 | 0.3 |
| 7/8/2021 | CONDUCT 2004 EXAMINATION | | | |
| 2443463 | TJY | 635.00 | $1,714.50 | 2.7 |

N/C

**DETAILED ACTIVITIES**

**Thomas Vincent Girardi**

**CASE #   9352**

10/6/2024          Page #      **130**

**From Date      1/6/2021**
**To Date       8/31/2024**

| Date | Description | ID | Rate | Amount | Hours |
|---|---|---|---|---|---|
| 7/8/2021 | REVIEW AND COMMENT ON DRAFT TO COMPEL ATTENDANCE AT 341 | | | | |
| | 2443688 | TJY | 635.00 | $127.00 | 0.2 |
| 7/9/2021 | PREPARATION OF MOTION FOR 2004 EXAMINATION OF R. GIRARDI | | | | |
| | 2450265 | CTP | 605.00 | $1,089.00 | 1.8 |
| 7/9/2021 | REVIEW EMAIL FROM EDDLEMAN'S COUNSEL RE POTENTIAL CONFLICT OF HIS FIRM; EMAIL TRUSTEE RE SAME | | | | |
| | 2443962 | TJY | 635.00 | $127.00 | 0.2 |
| 7/11/2021 | ANALYSIS OF ISSUES WITH TJY RE MOTION TO COMPEL APPEARANCE AT 341A | | | | |
| | 2450273 | CTP | 605.00 | $60.50 | 0.1 |
| 7/11/2021 | REVIEW AND REVISE MOTION TO COMPEL DEBTOR TO ATTEND AND 2004 APPLICATION FOR ROBERT GIRARDI; DRAFT EMAILS TO TRUSTEE RE EACH MOTION | | | | |
| | 2444062 | TJY | 635.00 | $698.50 | 1.1 |
| 7/12/2021 | REVIEW AND FINALIZE MOTION FOR RULE 2004 EXAMINATION OF R. GIRARDI | | | | |
| | 2450276 | CTP | 605.00 | $242.00 | 0.4 |
| 7/12/2021 | ANALYSIS OF CORRESPONDENCE FROM DOJ | | | | |
| | 2450288 | CTP | 605.00 | $60.50 | 0.1 |
| 7/13/2021 | ANALYSIS OF EMAIL EXCHANGES WITH L. PENA RE MOC AND 2004 EXAMINATION | | | | |
| | 2450381 | CTP | 605.00 | $60.50 | 0.1 |
| 7/13/2021 | REVIEW AND REVISE AND FINALIZE MOTION FOR RULE 2004 EXAMINATION OF R. GIRARDI AND PROPOSED ORDER | | | | |
| | 2450385 | CTP | 605.00 | $302.50 | 0.5 |
| 7/13/2021 | PREPARATION OF 2004 MOTION RE GIRARDI AND ORDER RE SAME; FILE, LODGE, AND SERVE SAME | | | | |
| | 2451126 | SR | 250.00 | $150.00 | 0.6 |
| 7/13/2021 | EMAIL LEONARD PENA RE 2004 EXAM OF ROBERT GIRARDI | | | | |
| | 2445286 | TJY | 635.00 | $127.00 | 0.2 |
| 7/14/2021 | ANALYSIS OF REQUEST FOR FORM FROM MS RE ACCOUNT TRANSFER | | | | |
| | 2450401 | CTP | 605.00 | $121.00 | 0.2 |

**DETAILED ACTIVITY**

**Thomas Vincent Girardi**

**CASE #   9352**

| | 10/6/2024 | Page # | 131 |
|---|---|---|---|
| | From Date | | 1/6/2021 |
| | To Date | | 8/31/2024 |

7/15/2021   ANALYSIS OF ENTERED ORDER RE RULE 2004 EXAMINATION OF R. GIRARDI

| 2450416 | CTP | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

7/19/2021   PREPARATION OF SUBPOENA FOR RULE 2004 EXAMINATION OF R. GIRARDI

| 2450639 | CTP | 605.00 | $302.50 | 0.5 |
|---|---|---|---|---|

7/19/2021   ANALYSIS OF EMAILS RE SUBPOENA TO R. GIRARDI FOR RULE 2004 EXAMINATION AND CHECK
ON SERVICE

| 2450656 | CTP | 605.00 | $121.00 | 0.2 |
|---|---|---|---|---|

7/19/2021   EMAIL ROBERT GIRARDI'S COUNSEL RE 2004 SUBPOENA

| 2445502 | TJY | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

7/20/2021   ANALYSIS OF NOTICE OF APPEARANCE BY VERITEXT

| 2450782 | CTP | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

7/20/2021   CONFERRED WITH PHIL STROK RE OPEN ISSUES BETWEEN ESTATES

| 2445711 | TJY | 635.00 | $190.50 | 0.3 |
|---|---|---|---|---|

7/20/2021   REVIEW LAW360 ANALYSIS OF MALPRACTICE CLAIMS AGAINST DEBTOR

| 2445755 | TJY | 635.00 | $190.50 | 0.3 |
|---|---|---|---|---|

7/21/2021   CALENDAR CONTINUED GK 341 DATE

| 2445982 | TJY | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

7/23/2021   REVIEW STIPULATIONS RE 2004 EXAMINATIONS OF ULLMAN AND GINSBERG; CALENDAR NEW
PROPOSED DATES

| 2446628 | TJY | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

7/26/2021   ANALYSIS OF CORRESPONDENCE FROM MS COUNSEL RE FORM FOR ACCOUNT TRANSFER

| 2450928 | CTP | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

7/28/2021   ANALYSIS OF EMAIL EXCHANGES WITH L. PENA RE SUBPOENA FOR RULE 2004 EXAMINATION
OF R. GIRARDI

| 2451001 | CTP | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

7/28/2021   EXCHANGE EMAILS WITH PENA RE ROBERT GIRARDI SUBPOENA

| 2447417 | TJY | 635.00 | $190.50 | 0.3 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

**Thomas Vincent Girardi**

**CASE #   9352**

10/6/2024         Page #      132

From Date      1/6/2021
To Date       8/31/2024

7/29/2021   REVIEW CONCERNS OF OUST RE LIMITING NOTICE FOR SERVICE

| 2447741 | TJY | 635.00 | $127.00 | 0.2 |

8/9/2021   ANALYSIS OF CORRESPONDENCE FROM L. PENA RE MOC

| 2457451 | CTP | 605.00 | $60.50 | 0.1 |

8/9/2021   REVIEW AND RESPOND TO PENA RE PRODUCTION OF ROBERT GIRARDI

| 2450668 | TJY | 635.00 | $127.00 | 0.2 |

8/10/2021   REVIEW ARTICLE AND EXCHANGE EMAILS WITH TRUSTEE RE DEBTOR TESTIFYING

| 2451773 | TJY | 635.00 | $127.00 | 0.2 |

8/13/2021   REVIEW STIPULATIONS AND CALENDAR NEW DATES FOR ULMAN AND GINSBERG 2004
EXAMINATION

| 2452384 | TJY | 635.00 | $127.00 | 0.2 |

8/17/2021   REVIEW AND FORWARD 2020 TAX RETURNS FOR G&L AVIATION

| 2452933 | TJY | 635.00 | $190.50 | 0.3 |

8/19/2021   REVIEW G&L AVIATION 2020 K-1 AND EMAIL FIFE RE SAME

| 2453294 | TJY | 635.00 | $127.00 | 0.2 |

8/19/2021   REVIEW AND RESPOND TO EMAIL RE TWEETS ABOUT LOS ALTOS

| 2453398 | TJY | 635.00 | $127.00 | 0.2 |

8/20/2021   ANALYSIS OF EMAIL EXCHANGES RE CLOSURE OF MS ACCOUNT AND RELEASE OF FUNDS TO
REPSECTIVE PARTIES

| 2457453 | CTP | 605.00 | $121.00 | 0.2 |

8/20/2021   REVIEW MILLER TRUSTEE'S COMPLAINT V. MANDELL AND FINNERTY; EMAIL TRUSTEE RE
SAME

| 2453864 | TJY | 635.00 | $190.50 | 0.3 |

8/23/2021   CONFERRED WITH TRUSTEE RE STATUS OF VARIOUS ASSETS

| 2454397 | TJY | 635.00 | $444.50 | 0.7 |

8/24/2021   REVIEW SCHEDULES AND SOFA FILED IN GK CASE; EMAIL TRUSTEE RE SAME

| 2454655 | TJY | 635.00 | $508.00 | 0.8 |

**Thomas Vincent Girardi**

**CASE #    9352**

10/6/2024          Page #          **133**

**From Date        1/6/2021**
**To Date        8/31/2024**

| 8/24/2021 | REVIEW G&E PARTNERS DRAFT TAX RETURN; EXCHANGE EMAILS WITH FIFE RE SAME | | | |
|---|---|---|---|---|
| 2454923 | TJY | 635.00 | $190.50 | 0.3 |
| 8/24/2021 | 727 ANALYSIS AND RESEARCH RE OBTAINING JUDGMENT VS. INCOMPETENT PARTY | | | |
| 2454938 | TJY | 635.00 | $889.00 | 1.4 |
| 8/26/2021 | RESPOND TO PHIL STROK RE 341 MEETING | | | |
| 2455291 | TJY | 635.00 | $63.50 | 0.1 |
| 8/29/2021 | ANALYSIS OF CORRESPONDENCE FROM L. PENA RE MOC AND DOCUMENTS FROM R. GIRARDI | | | |
| 2457457 | CTP | 605.00 | $121.00 | 0.2 |
| 8/30/2021 | ANALYSIS OF NOTICES FROM TRUSTEE | | | |
| 2457460 | CTP | 605.00 | $60.50 | 0.1 |
| 8/30/2021 | REVIEW DOCUMENTS PRODUCED BY ROBERT GIRARDI AND ATTEND 341 MEETING | | | |
| 2455887 | TJY | 635.00 | $762.00 | 1.2 |
| 8/30/2021 | EMAIL DAPHNE MASIN FOR BACKUPS OF GK PAYMENTS TO DEBTOR | | | |
| 2456045 | TJY | 635.00 | $127.00 | 0.2 |
| 9/10/2021 | CONFERRED WITH ELI WADE SCOTT RE EDELSON V. GIRARDI MATTER AND EXCHANGE EMAILS RE SAME | | | |
| 2459166 | TJY | 635.00 | $190.50 | 0.3 |
| 9/13/2021 | CALENDAR CONTINUANCE DATE FOR GK 341 MEETING | | | |
| 2459392 | TJY | 635.00 | $63.50 | 0.1 |
| 9/20/2021 | REVIEW AMENDED SCH. F FILED IN GK CASE | | | |
| 2460682 | TJY | 635.00 | $127.00 | 0.2 |
| 9/21/2021 | REVIEW AND COMMENT ON 2004 APPLICATION FOR HARN | | | |
| 2461257 | TJY | 635.00 | $190.50 | 0.3 |
| 10/8/2021 | REVIEW MOTION TO LIMIT NOTICE IN GK CASE | | | |
| 2466051 | TJY | 635.00 | $190.50 | 0.3 |

**DETAILED ACTIVITY TIME**

| | | | | |
|---|---|---|---|---|
| **Thomas Vincent Girardi** | | **10/6/2024** | **Page #** | **134** |
| **CASE #    9352** | | **From Date** | | **1/6/2021** |
| | | **To Date** | | **8/31/2024** |

10/14/2021   REVIEW APPLICATION IN GK TO INVESTIGATE LENDERS; EMAIL TRUSTEE RE SAME

| 2468004 | TJY | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

10/18/2021   REVIEW AND RESPOND TO STRICKLAND HOLLOWAY RE BOOKS AND RECORDS

| 2468597 | TJY | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

10/19/2021   REVIEW AND RESPOND TO STRICKLAND HOLLOWAY RE LAW FIRM RECORDS

| 2469092 | TJY | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

10/19/2021   CONFERRED WITH TRUSTEE RE STATUS OF CASE

| 2469093 | TJY | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

10/22/2021   EMAIL TRUSTEE RE SUBSTITUTION OF COUNSEL BY ACTS

| 2469809 | TJY | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

10/27/2021   REVIEW INDEX OF DOCUMENTS FROM SPECIAL COUNSEL AND FORWARD TO MILLER TRUSTEE

| 2469883 | TJY | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

10/28/2021   EMAIL PENA FOR DEBTOR'S NEW ADDRESS

| 2470684 | TJY | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

11/1/2021   CALENDAR CONTINUED 341 FOR GK CASE

| 2471618 | TJY | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

11/9/2021   REVIEW AND RESPOND TO DAN MCCARTHY RE GK CASE

| 2475542 | TJY | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

11/9/2021   CONFERRED WITH DAN MCCARTHY RE RUIGOMEZ CONCERNS

| 2475627 | TJY | 635.00 | $317.50 | 0.5 |
|---|---|---|---|---|

11/11/2021   ANALYSIS OF MESSAGE FROM L. ROBIE RE REQUEST FOR FINANCIAL STATEMENT

| 2481224 | CTP | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

11/11/2021   REVIEW SUBSTITUTIONS OF RICHARDSON IN GK CASE

| 2476076 | TJY | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

**Thomas Vincent Girardi**

**CASE #    9352**

| | 10/6/2024 | Page # | **135** |
|---|---|---|---|
| | **From Date** | | **1/6/2021** |
| | **To Date** | | **8/31/2024** |

11/15/2021   REVISE (REDACT) FINANCIAL STATEMENT; FORWARD TO COUNSEL.

| 2478474 | JAB | 250.00 | $25.00 | 0.1 | N/C |
|---|---|---|---|---|---|

11/15/2021   RESPOND TO RUIGOMEZ REQUEST FOR CASE INFORMATION

| 2476466 | TJY | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

11/16/2021   CONFERRED WITH TRUSTEE RE GENERAL STATUS OF CASE

| 2476953 | TJY | 635.00 | $254.00 | 0.4 |
|---|---|---|---|---|

11/23/2021   REVIEW 4TH MOTION TO OPERATE GK CASE

| 2478515 | TJY | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

11/30/2021   PREPARATION OF REQUEST FOR ENTRY OF DEFAULT AND DECLARATION IN SUPPORT; FILE AND SERVE SAME

| 2480756 | SR | 250.00 | $150.00 | 0.6 | N/C |
|---|---|---|---|---|---|

12/1/2021   ANALYSIS OF SUBSTITUTTION OF ATTORNEY BY RUIGOMEZ

| 2482609 | CTP | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

12/1/2021   REVIEW SUBSTITUTION OF COUNSEL FILED BY RUIGOMEZ

| 2480188 | TJY | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

12/3/2021   ANALYSIS OF EMAIL EXCHANGES RE ROBIE REQUEST FOR PARTNERSHIP INFO

| 2485037 | CTP | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

12/3/2021   REVIEW EMAIL FROM LACKS RE SOLE PROPRIETORSHIP INFORMATION; EMAIL TRUSTEE RE SAME

| 2480563 | TJY | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

12/3/2021   LISTEN TO VM FROM EDITH MATTHAI; RESPOND BY EMAIL

| 2480615 | TJY | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

12/6/2021   CORRESPOND WITH TRUSTEE AND RESPOND TO EDITH MATTHAI RE REQUEST FOR DECLARATION

| 2481505 | TJY | 635.00 | $190.50 | 0.3 |
|---|---|---|---|---|

12/6/2021   ATTEND 341 MEETING FOR GK CASE; EMAIL TRUSTEE RE CONTINUED DATE

| 2481650 | TJY | 635.00 | $190.50 | 0.3 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Thomas Vincent Girardi** | | 10/6/2024 | Page # | **136** |
| **CASE #   9352** | | **From Date** | | **1/6/2021** |
| | | **To Date** | | **8/31/2024** |

1/6/2022   CONFERRED WITH TRUSTEE RE SUBSTANTIVE CONSOLIDATION

| 2489834 | TJY | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

1/6/2022   EMAIL MILLER TRUSTEE RE CONFERENCE CALL

| 2490011 | TJY | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

1/10/2022   REVIEW PLEADINGS FORWARDED BY MILLER TRUSTEE RE SUBSTANTIVE CONSOLIDATION;
CONFERENCE CALL WITH MILLER TRUSTEE'S TEAM RE SAME AND STATUS OF BOTH CASES

| 2490689 | TJY | 650.00 | $585.00 | 0.9 |
|---|---|---|---|---|

1/11/2022   CONFERRED WITH TRUSTEE RE HEARING ON ACTS DISMISSAL MOTION/SUBSTANTIVE
CONSOLIDATION

| 2491196 | TJY | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

1/13/2022   ATTEND 341 IN GIRARDI KEESE CASE

| 2491479 | TJY | 650.00 | $195.00 | 0.3 |
|---|---|---|---|---|

1/13/2022   REVIEW AND RESPOND TO LARRY GABRIEL RE DEBTOR'S DOCUMENTS

| 2491771 | TJY | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

1/15/2022   ANALYSIS OF SUBSTITUTION OF ATTORNEY FOR RUIGOMEZ

| 2492831 | CTP | 620.00 | $62.00 | 0.1 |
|---|---|---|---|---|

1/17/2022   REVIEW DEBTOR'S DOCUMENTS RE FAMILY TRUST, KAREN GIRARDI DIVORCE, ETC.

| 2492091 | TJY | 650.00 | $2,275.00 | 3.5 |
|---|---|---|---|---|

1/18/2022   REVIEW SUBSTITUTION OF ATTORNEY FOR RUIGOMEZ

| 2492633 | TJY | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

1/25/2022   CONFERRED WITH TRUSTEE RE REFERRAL OF MEMOS TO AUSA

| 2494138 | TJY | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

1/25/2022   CONFERRED WITH ILLINOIS AUSA OFFICE; EMAIL MEMOS TO KOCORAS

| 2494167 | TJY | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

1/26/2022   CONFERRED WITH AUSA RE PENDING INVESTIGATION

| 2494438 | TJY | 650.00 | $455.00 | 0.7 |
|---|---|---|---|---|

## DETAILED ACTIVITIES

**Thomas Vincent Girardi**

**CASE #   .9352**

10/6/2024          Page #      **137**

From Date      **1/6/2021**
To Date        **8/31/2024**

| Date | Description | ID | Rate | Amount | Hours |
|---|---|---|---|---|---|
| 1/27/2022 | REVIEW AND RESPOND TO EVAN BORGES RE FAMILY TRUST | | | | |
| | 2494624 | TJY | 650.00 | $130.00 | 0.2 |
| 1/31/2022 | REVIEW AND RESPOND TO AUSA RE COMPETENCY ISSUES RAISED IN BK CASE | | | | |
| | 2495328 | TJY | 650.00 | $195.00 | 0.3 |
| 2/16/2022 | REVIEW SUBPOENA TO MARLATT CONSULTING; EMAIL TRUSTEE RE OBJECTING | | | | |
| | 2500025 | TJY | 650.00 | $195.00 | 0.3 |
| 2/17/2022 | CONFERENCE CALL WITH COUNSEL FOR GK TRUSTEE AND ERIKA GIRARDI RE PROTECTIVE ORDER | | | | |
| | 2500204 | TJY | 650.00 | $195.00 | 0.3 |
| 3/21/2022 | ANALYSIS OF CORRESPONDENCE TO TRUSTEE RE STATUS | | | | |
| | 2511080 | CTP | 620.00 | $62.00 | 0.1 |
| 3/21/2022 | REVIEW DRAFT STIPULATION FOR PROTECTIVE ORDER RE ERIKA; EMAIL JOE FINNERTY RE SAME | | | | |
| | 2507641 | TJY | 650.00 | $260.00 | 0.4 |
| 3/28/2022 | RESEARCH REGARDING PETITION DATE FOR INVOLUNTARY BK | | | | |
| | 2512404 | JDG | 350.00 | $1,470.00 | 4.2 |
| 3/31/2022 | ANALYSIS OF ISSUES WITH TJY RE MOTION TO PAY CAPITAL CONTRIBUTION | | | | |
| | 2511102 | CTP | 620.00 | $62.00 | 0.1 |
| 4/1/2022 | ANALYSIS OF DOCUMENTS RE MOTION TO PAY CAPITAL CONTRIBUTION | | | | |
| | 2511103 | CTP | 620.00 | $310.00 | 0.5 |
| 4/4/2022 | PREPARATION OF MOTION TO PAY CAPITAL CONTRIBUTION | | | | |
| | 2511104 | CTP | 620.00 | $1,240.00 | 2.0 |
| 4/12/2022 | REVIEW AND REVISE DRAFT MOTION RE CAPITAL CALL; EMAIL TRUSTEE RE SAME | | | | |
| | 2511325 | TJY | 650.00 | $390.00 | 0.6 |
| 4/18/2022 | ANALYSIS OF EMAIL EXCHANGES RE MOTION TO PAY CAPITAL CONTRIBUTION | | | | |
| | 2519127 | CTP | 620.00 | $124.00 | 0.2 |

**Thomas Vincent Girardi**

**CASE #    9352**

10/6/2024        Page #        138

From Date        1/6/2021
To Date        8/31/2024

| Date | Description | ID | Rate | Amount | Hours |
|------|-------------|-----|------|--------|-------|
| 4/18/2022 | REVIEW COMMENTS FROM TRUSTEE AND REVISE BUDGET MOTION; CONFERRED WITH TRUSTEE RE SAME | | | | |
| | | 2514586    TJY | 650.00 | $325.00 | 0.5 |
| 4/19/2022 | PREPARATION OF NOTICE OF MOTION TO PAY CAPITAL CONTRIBUTION | | | | |
| | | 2519132    CTP | 620.00 | $248.00 | 0.4 |
| 4/19/2022 | REVIEW AND REVISE AND FINALIZE MOTION TO PAY CAPITAL CONTRIBUTION AND NOTICE OF MOITON | | | | |
| | | 2519133    CTP | 620.00 | $310.00 | 0.5 |
| 4/19/2022 | COMPLETE BUDGET MOTION | | | | |
| | | 2514814    TJY | 650.00 | $130.00 | 0.2 |
| 4/19/2022 | CALENDAR DEADLINE TO OPPOSE BUDGET MOTION; EMAIL WALTER LACK RE TIMING | | | | |
| | | 2514946    TJY | 650.00 | $130.00 | 0.2 |
| 4/28/2022 | ANALYSIS OF INITIAL STATE AND FEDERAL ACTIONS THAT PROMPTED THE INVOLUNTARY PROCEEDING | | | | |
| | | 2516747    TJY | 650.00 | $585.00 | 0.9 |
| 5/9/2022 | ANALYSIS OF DOCKET AND PREPARATION OF DECLARATION OF NO RESPONSE AND REQUEST FOR HEARING RE MOTION TO PAY CAPITAL CONTRIBUTION | | | | |
| | | 2526187    CTP | 620.00 | $186.00 | 0.3 |
| 5/9/2022 | PREPARATION OF ORDER RE MOTION TO PAY CAPITAL CONTRIBUTION | | | | |
| | | 2526188    CTP | 620.00 | $186.00 | 0.3 |
| 5/9/2022 | ANALYSIS OF ISSUES WITH TJY RE ORDER RE MOTION TO PAY CAPITAL CONTRIBUTION | | | | |
| | | 2526189    CTP | 620.00 | $62.00 | 0.1 |
| 5/9/2022 | REVIEW AND REVISE AND FINALIZE DECLARATION OF NO RESPONSE AND REQUEST FOR HEARING RE MOTION TO PAY CAPITAL CONTRIBUTION AND PROPOSED ORDER | | | | |
| | | 2526190    CTP | 620.00 | $186.00 | 0.3 |
| 5/9/2022 | REVIEW STIPULATION IN GK RE STATE BAR SUBPOENA; EMAIL TRUSTEE RE SAME | | | | |
| | | 2519470    TJY | 650.00 | $130.00 | 0.2 |
| 5/9/2022 | REVIEW AND REVISE DRAFT ORDER AUTHORIZING PAYMENT TO KELCO | | | | |
| | | 2519701    TJY | 650.00 | $130.00 | 0.2 |

**DETAILED ACTIVITIES**

**Thomas Vincent Girardi**

**CASE #    9352**

10/6/2024     Page #     **139**

From Date     **1/6/2021**
To Date     **8/31/2024**

5/10/2022   PREPARE DOCUMENTS TO BE MOVED TO SPECIAL COUNSEL'S OFFICE

| | | | | |
|---|---|---|---|---|
| 2519977 | TJY | 650.00 | $260.00 | 0.4 |

5/17/2022   ANALYSIS OF ENTERED ORDER GRANTING MOTION TO PAY CAPITAL CONTRIBUTION

| | | | | |
|---|---|---|---|---|
| 2526191 | CTP | 620.00 | $62.00 | 0.1 |

5/31/2022   REVIEW LETTER FROM LACK RE KELCO; EMAIL TRUSTEE RE SAME

| | | | | |
|---|---|---|---|---|
| 2523822 | TJY | 650.00 | $130.00 | 0.2 |

6/1/2022   ANALYSIS OF CORRESPONDENCE TO T. DOW RE SUBPOENAS

| | | | | |
|---|---|---|---|---|
| 2526219 | CTP | 620.00 | $62.00 | 0.1 |

6/6/2022   REVIEW AND RESPOND TO TIM EVANSTON RE 2004 EXAMINATION

| | | | | |
|---|---|---|---|---|
| 2526213 | TJY | 650.00 | $260.00 | 0.4 |

6/8/2022   REVIEW STILLWELL'S OBJECTION TO GK BUDGET MOTION

| | | | | |
|---|---|---|---|---|
| 2527514 | TJY | 650.00 | $130.00 | 0.2 |

6/14/2022   REVIEW REPLY BY MILLER TO STILLWELL OPPOSITION

| | | | | |
|---|---|---|---|---|
| 2528865 | TJY | 650.00 | $130.00 | 0.2 |

6/15/2022   REVIEW JOINDER FILED BY RUIGOMEZ RE CASH

| | | | | |
|---|---|---|---|---|
| 2529076 | TJY | 650.00 | $130.00 | 0.2 |

6/16/2022   REVIEW SOLE PROPRIETORSHIP ALLEGATIONS BY ACTS

| | | | | |
|---|---|---|---|---|
| 2529569 | TJY | 650.00 | $195.00 | 0.3 |

6/22/2022   EMAIL EXCHANGE WITH REPORTER RE STATUS OF CASE

| | | | | |
|---|---|---|---|---|
| 2534877 | CTP | 620.00 | $62.00 | 0.1 |

6/22/2022   EMAIL EXCHANGE WITH J. GIMBLE RE M. QUINN SERVICE

| | | | | |
|---|---|---|---|---|
| 2534878 | CTP | 620.00 | $62.00 | 0.1 |

7/6/2022   REVIEW STIPULATION FOR PROTECTIVE ORDER BETWEEN ENGSTROM LIPSCOMB AND
MILLER TRUSTEE

| | | | | |
|---|---|---|---|---|
| 2535403 | TJY | 650.00 | $130.00 | 0.2 |

**Thomas Vincent Girardi**

**CASE #    9352**

10/6/2024          Page #        **140**

From Date        **1/6/2021**
To Date          **8/31/2024**

| Date | Description | ID | | | |
|------|-------------|-----|------|------|-----|
| 7/7/2022 | EMAIL EXCHANGE WITH BLOOMBERG LAW RE RICO SUIT | | | | |
| | 2542522 | CTP | 620.00 | $124.00 | 0.2 |
| 7/12/2022 | REVIEW AND RESPOND TO GK TRUSTEE COUNSEL RE QUICKBOOKS FILE | | | | |
| | 2536737 | TJY | 650.00 | $130.00 | 0.2 |
| 7/14/2022 | ANALYSIS OF AMENDED SCHEDULE C AND ANALYSIS RE SAME | | | | |
| | 2542531 | CTP | 620.00 | $124.00 | 0.2 |
| 7/18/2022 | ANALYSIS OF CORRESPONDENCE FROM L. PENA RE HOMESTEAD EXEMPTION | | | | |
| | 2542534 | CTP | 620.00 | $62.00 | 0.1 |
| 7/27/2022 | REVIEW NOTICE OF LEVY BY FTB | | | | |
| | 2540580 | TJY | 650.00 | $130.00 | 0.2 |
| 8/10/2022 | ANALYSIS OF ISSUES WITH TJY RE EXEMPTIONS | | | | |
| | 2551078 | CTP | 620.00 | $124.00 | 0.2 |
| 8/11/2022 | RESEARCH REGARDING EXEMPTIONS CLAIMED BY DEBTOR | | | | |
| | 2551079 | CTP | 620.00 | $868.00 | 1.4 |
| 8/11/2022 | ANALYSIS OF EMAIL EXCHANGE WITH TRUSTEE RE EXEMPTIONS | | | | |
| | 2551080 | CTP | 620.00 | $62.00 | 0.1 |
| 8/11/2022 | RESEARCH RE EXEMPTION PERIOD UNDER 704.020(C); EMAIL TRUSTEE WITH RECOMMENDATION AS TO DEBTOR'S EXEMPTIONS | | | | |
| | 2545134 | TJY | 650.00 | $520.00 | 0.8 |
| 8/24/2022 | ANALYSIS OF SUBSTITUTION OF ATTORNEY BY RUIGOMEZ GROUP | | | | |
| | 2551087 | CTP | 620.00 | $62.00 | 0.1 |
| 9/8/2022 | EMAIL EXCHANGE WITH CORRESPONDENCE FROM A. FORSLEY RE REQUEST FOR ACCOUNTING BY RUIGOMEZES | | | | |
| | 2552378 | CTP | 620.00 | $186.00 | 0.3 |
| 9/29/2022 | CONFERRED WITH BILL SAVINO RE STATUS OF CASE | | | | |
| | 2556118 | TJY | 650.00 | $130.00 | 0.2 |

**DETAILED COSTS WITH**

**Thomas Vincent Girardi**

**CASE #     9352**

| | 10/6/2024 | Page # | **141** |
| From Date | | | 1/6/2021 |
| To Date | | | 8/31/2024 |

| | | | | | |
|---|---|---|---|---|---|
| 10/13/2022 | GO TO 1126 WILSHIRE FOR DEBTOR DOCUMENTS | | | | |
| 2560356 | TJY | 650.00 | $455.00 | 0.7 | |
| 10/19/2022 | REVIEW DOCUMENTS COLLECTED FROM 1126 WILSHIRE | | | | |
| 2561216 | TJY | 650.00 | $845.00 | 1.3 | |
| 11/3/2022 | REVIEW STATE BAR DISCLOSURES RE DEBTOR | | | | |
| 2564775 | TJY | 650.00 | $130.00 | 0.2 | |
| 11/28/2022 | ANALYSIS OF EMAIL EXCHANGES WITH L. PENA RE PAYMENT OF EXEMPTION | | | | |
| 2571666 | CTP | 620.00 | $62.00 | 0.1 | |
| 2/2/2023 | DRAFT RESPONSE TO EDELSON; EMAIL TRUSTEE RE SAME | | | | |
| 2585542 | TJY | 690.00 | $207.00 | 0.3 | |
| 2/9/2023 | CONFERENCE CALL WITH US ATTORNEY OFFICE; PROVIDE DOCUMENTS | | | | |
| 2587352 | TJY | 690.00 | $897.00 | 1.3 | |
| 2/14/2023 | ANALYSIS OF EMAIL EXCHANGES WITH A. ZEPEDA RE WILSHIRE PARTNERS PAYMENT FROM GK | | | | |
| 2592485 | CTP | 650.00 | $65.00 | 0.1 | |
| 4/4/2023 | ANALYSIS OF EMAIL EXCHANGES RE PAYMENT TO WILSHIRE PARTIES | | | | |
| 2599556 | CTP | 650.00 | $65.00 | 0.1 | |
| 5/16/2023 | PREPARE ACCOUNTING FOR RUIGOMEZ DISTRIBUTION; CONFERRED WITH TRUSTEE RE SAME | | | | |
| 2609975 | TJY | 690.00 | $345.00 | 0.5 | |
| 5/17/2023 | ASSEMBLE AND FINALIZE ACCOUNTING RE RUIGOMEZ PAYOFF; GET ADDITIONAL NUMBERS FROM TRUSTEE | | | | |
| 2610311 | TJY | 690.00 | $1,173.00 | 1.7 | |
| 5/23/2023 | EXCHANGE EMAILS WITH RUIGOMEZ COUNSEL RE SUBPOENA AND DOCUMENT PRODUCTION; CONFERRED WITH COUNSEL RE SAME | | | | |
| 2611397 | TJY | 690.00 | $414.00 | 0.6 | |
| 6/1/2023 | DRAFT MEMO TO TRUSTEE RE GK ESTATE'S ABILITY TO PAY COMMON CREDITORS | | | | |
| 2613840 | TJY | 690.00 | $276.00 | 0.4 | |

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Thomas Vincent Girardi** | | 10/6/2024 | Page # | **142** |
| **CASE #** | **9352** | From Date | **1/6/2021** | |
| | | To Date | **8/31/2024** | |

6/6/2023   ANALYSIS OF EMAILS TO DEBTOR'S COUNSEL RE HOMESTEAD EXEMPTION ISSUES

| 2615083 | CTP | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

6/7/2023   EMAIL TRUSTEE RE NEEDING ACCOUNTING FROM GK CASE WHILE IN OPERATION

| 2615326 | TJY | 690.00 | $138.00 | 0.2 |
|---|---|---|---|---|

6/23/2023   EXCHANGE EMAILS WITH TRUSTEE AND RUIGOMEZ COUNSEL RE BANK INTEREST

| 2619076 | TJY | 690.00 | $138.00 | 0.2 |
|---|---|---|---|---|

7/6/2023   PREPARATION OF **SUBSTITUTION OF ATTORNEY [LBR 2091-1(B)]**

| 2622315 | DAMON | 295.00 | $59.00 | 0.2 | N/C |
|---|---|---|---|---|---|

7/12/2023   ANALYSIS OF ISSUES WITH TJY RE RULE 2004 EXAMINATION OF R. GIRARDI

| 2624373 | CTP | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

7/12/2023   PREPARATION OF MEET AND CONFER CORRESPONDENCE TO L. PENA RE RULE 2004
EXAMINATION OF R. GIRARDI

| 2624374 | CTP | 650.00 | $260.00 | 0.4 |
|---|---|---|---|---|

7/13/2023   ANALYSIS OF ISSUES WITH TJY RE R. GIRARDI RULE 2004 EXAMINATION

| 2624916 | CTP | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

7/14/2023   REVIEW AND FINALIZE CORRESPONDENCE TO L. PENA RE R. GIRARDI RULE 2004
EXAMINATION

| 2624917 | CTP | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

7/14/2023   ANALYSIS OF UPDATE RE RUIGOMEZ PAYMENT FROM GK ESTATE

| 2624981 | CTP | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

7/20/2023   ANALYSIS OF CORRESPONDENCE FROM L. PENA RE RULE 2004 EXAMINATION OF R. GIRARDI

| 2626397 | CTP | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

7/25/2023   ANALYSIS OF CORRESPONDENCE RE PAYMENT OF RUIGOMEZ FROM GK ESTATE

| 2628038 | CTP | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

8/1/2023   ANALYSIS OF RESPONSES TO GK TRUSTEE'S MOTION TO PAY SECURED CREDITORS

| 2630694 | CTP | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Thomas Vincent Girardi** | | **10/6/2024** | **Page #** | **143** |
| **CASE #   9352** | | **From Date** | | **1/6/2021** |
| | | **To Date** | | **8/31/2024** |

8/2/2023   PREPARATION OF COURTESY NEF

| 2630767 | DAMON | 295.00 | $29.50 | 0.1 | N/C |
|---|---|---|---|---|---|

8/3/2023   ANALYSIS OF ISSUES WITH TJY RE RULE 2004 EXAMINATION OF R. GIRARDI

| 2631129 | CTP | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

8/3/2023   ANALYSIS OF CORRESPONDENCE FROM TRUSTEE RE RULE 2004 EXAMINATION OF R. GIRARDI

| 2631394 | CTP | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

8/7/2023   ANALYSIS OF CORRESPONDENCE TO TRUSTEE RE MOTION TO PAY SECURED CREDITORS IN GK CASE

| 2632498 | CTP | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

8/7/2023   PREPARATION OF MOTION FOR RULE 2004 EXAMINATION OF R. GIRARDI

| 2632512 | CTP | 650.00 | $650.00 | 1.0 |
|---|---|---|---|---|

8/8/2023   PREPARATION OF MOTION FOR RULE 2004 EXAMINATION OF R. GIRARDI

| 2633049 | CTP | 650.00 | $910.00 | 1.4 |
|---|---|---|---|---|

8/15/2023   PREPARATION OF MOTION FOR RULE 2004 EXAMINATION OF R. GIRARDI

| 2640458 | CTP | 650.00 | $390.00 | 0.6 |
|---|---|---|---|---|

8/15/2023   REVIEW AND REVISE 2004 APPLICATION FOR ROBERT GIRARDI; EMAIL TRUSTEE RE SAME

| 2634327 | TJY | 690.00 | $276.00 | 0.4 |
|---|---|---|---|---|

8/16/2023   REVIEW AND FINALIZE MOTION FOR RULE 2004 EXAMINATION OF R. GIRARDI

| 2640549 | CTP | 650.00 | $260.00 | 0.4 |
|---|---|---|---|---|

8/18/2023   ANALYSIS OF ENTERED ORDER GRANTING MOTION FOR 2004 EXAMINATION OF R. GIRARDI

| 2640597 | CTP | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

8/18/2023   PREPARATION OF SUBPOENA RE R. GIRARDI

| 2640599 | CTP | 650.00 | $325.00 | 0.5 |
|---|---|---|---|---|

8/18/2023   INSTRUCT RE SERVICE OF R. GIRARDI SUBPOENA

| 2640600 | CTP | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

**Thomas Vincent Girardi**

**CASE #    9352**

10/6/2024          Page #       **144**

**From Date      1/6/2021**
**To Date      8/31/2024**

| | | | | |
|---|---|---|---|---|
| 8/18/2023 | EMAIL EXCHANGE WITH E. WEINGOLD RE LITIGATION STAY LETTER | | | |
| 2640603 | CTP | 650.00 | $130.00 | 0.2 |
| 8/21/2023 | ANALYSIS OF ISSUES WITH TJY RE R. GIRARDI RULE 2004 EXAMINATION | | | |
| 2640718 | CTP | 650.00 | $65.00 | 0.1 |
| 8/29/2023 | CONFIRM SERVICE OF R. GIRARDI SUBPOENA AND ANALYSIS OF ISSUES WITH TJY RE SAME | | | |
| 2641020 | CTP | 650.00 | $130.00 | 0.2 |
| 9/18/2023 | EMAIL EXCHANGE WITH L. PENA RE R. GIRARDI RULE 2004 EXAMINATION | | | |
| 2650733 | CTP | 650.00 | $130.00 | 0.2 |
| 9/20/2023 | PREPARATION OF CORRESPONDENCE L. PENA RE R. GIRARDI RULE 2004 EXAMINATION | | | |
| 2650738 | CTP | 650.00 | $65.00 | 0.1 |
| 9/21/2023 | EMAIL EXCHANGE WITH L. PENA RE R. GIRARDI RULE 2004 EXAMINATION | | | |
| 2650739 | CTP | 650.00 | $130.00 | 0.2 |
| 9/25/2023 | ANALYSIS OF ISSUES WITH TJY RE R. GIRARDI RULE 2004 EXAMINATION | | | |
| 2650742 | CTP | 650.00 | $65.00 | 0.1 |
| 9/25/2023 | PREPARATION OF CORRESPONDENCE L. PENA RE R. GIRARDI RULE 2004 EXAMINATION | | | |
| 2650743 | CTP | 650.00 | $65.00 | 0.1 |
| 10/3/2023 | ANALYSIS OF ISSUES WITH TJY RE R. GIRARDI RULE 2004 EXAMINATION | | | |
| 2650744 | CTP | 650.00 | $65.00 | 0.1 |
| 10/9/2023 | PREPARATION OF NEW SUBPOENA FOR R. GIRARDI RULE 2004 EXAMINATION | | | |
| 2658843 | CTP | 650.00 | $195.00 | 0.3 |
| 10/10/2023 | REVIEW AND REVISE AND FINALIZE NEW SUBPOENA FOR R. GIRARDI RULE 2004 EXAMINATION | | | |
| 2658844 | CTP | 650.00 | $130.00 | 0.2 |
| 10/12/2023 | CONFIRM SERVICE OF NEW SUBPOENA FOR R. GIRARDI RULE 2004 EXAMINATION | | | |
| 2658850 | CTP | 650.00 | $65.00 | 0.1 |

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Thomas Vincent Girardi** | | 10/6/2024 | **Page #** | **145** |
| **CASE #** **9352** | | **From Date** | | **1/6/2021** |
| | | **To Date** | | **8/31/2024** |

10/12/2023   ANALYSIS OF CORRESPONDENCE FROM L. PENA RE R. GIRARDI RULE 2004 EXAMINATION

| 2658855 | CTP | 650.00 | $65.00 | 0.1 |

10/27/2023   PREPARATION OF CORRESPONDENCE L. PENA RE R. GIRARDI RULE 2004 EXAMINATION

| 2658970 | CTP | 650.00 | $130.00 | 0.2 |

10/30/2023   EMAIL EXCHANGE WITH L. PENA AND TJY RE R. GIRARDI RULE 2004 EXAMINATION

| 2658971 | CTP | 650.00 | $325.00 | 0.5 |

11/2/2023   EMAIL EXCHANGES RE R. GIRARDI RULE 2004 EXAMINATION

| 2658973 | CTP | 650.00 | $130.00 | 0.2 |

11/3/2023   ANALYSIS OF DOCUMENTS PRODUCED RE R. GIRARDI RULE 2004 EXAMINATION AND PREPARATION FOR SAME

| 2658975 | CTP | 650.00 | $975.00 | 1.5 |

11/5/2023   PREPAERATION FOR R. GIRARDI RULE 2004 EXAMINATION

| 2658976 | CTP | 650.00 | $520.00 | 0.8 |

11/6/2023   APPEARANCE AT R. GIRARDI RULE 2004 EXAMINATION

| 2658978 | CTP | 650.00 | $325.00 | 0.5 |

11/6/2023   PREPARATION OF CORRESPONDENCE L. PENA RE ADDITIONAL DOCUMENT REQUESTS RE R. GIRARDI RULE 2004 EXAMINATION

| 2658979 | CTP | 650.00 | $195.00 | 0.3 |

11/17/2023   ANALYSIS OF EMAIL EXCHANGES RE CASE STATUS

| 2662794 | CTP | 650.00 | $65.00 | 0.1 |

11/20/2023   REVIEW AND RESPOND TO TRUSTEE RE GK INCOME TAX FLOWING THROUGH

| 2663437 | TJY | 690.00 | $69.00 | 0.1 |

11/21/2023   REVIEW GK STATUS REPORT RE TAX IMPACT TO INDIVIDUAL'S ESTATE

| 2664068 | TJY | 690.00 | $138.00 | 0.2 |

11/28/2023   FOLLOW UP ON R. GIRARDI DOCUMENTS

| 2666152 | CTP | 650.00 | $65.00 | 0.1 |

**Thomas Vincent Girardi**

**CASE  #  9352**

10/6/2024        Page #        **146**

From Date        **1/6/2021**
To Date          **8/31/2024**

12/5/2023    CONFERRED WITH TRUSTEE RE REMAINING ASSETS AND STATUS OF CASE

| 2667689 | TJY | 690.00 | $207.00 | 0.3 |

12/13/2023    EMAIL EXCHANGE WITH COURT REPORTER RE R. GIRARDI EXAMINATION

| 2669972 | CTP | 650.00 | $65.00 | 0.1 |

12/13/2023    EMAIL EXCHANGE WITH L. PENA RE DOCUMENT REQUESTS TO R. GIRARDI

| 2669973 | CTP | 650.00 | $130.00 | 0.2 |

2/5/2024    EMAIL EXCHANGE WITH L. PENA RE R. GIRARDI DOCUMENTS

| 2682629 | CTP | 680.00 | $136.00 | 0.2 |

2/9/2024    ANALYSIS OF CORRESPONDENCE RE PLATINUM PARTNERS

| 2691953 | CTP | 680.00 | $68.00 | 0.1 |

2/9/2024     REVIEW K-1 FROM PLATINUM PARTNERS; EMAIL FIFE RE SAME

| 2683603 | TJY | 725.00 | $145.00 | 0.2 |

2/29/2024    ANALYSIS OF MESSAGE FROM A. HAMI RE ALT

| 2691955 | CTP | 680.00 | $68.00 | 0.1 |

3/5/2024    CALL A. HAMI RE ALT

| 2691956 | CTP | 680.00 | $68.00 | 0.1 |

3/6/2024    TELEPHONE CONFERENCE WITH A. HAMI RE ALT

| 2691957 | CTP | 680.00 | $68.00 | 0.1 |

3/6/2024    PREPARATION OF CORRESPONDENCE A. HAMI RE ALT

| 2691958 | CTP | 680.00 | $272.00 | 0.4 |

4/4/2024    CONFERRED WITH IRS COUNSEL RE STATUS OF CASE AND REMAINING ASSETS

| 2699293 | TJY | 725.00 | $362.50 | 0.5 |

7/2/2024    REVIEW ARTICLE RE DEBTOR'S CLAIM OF SOLE PROPRIETORSHIP; EMAIL TRUSTEE RE SAME

| 2725100 | TJY | 725.00 | $217.50 | 0.3 |

**Thomas Vincent Girardi**

**CASE #    9352**

10/6/2024        Page #        147

From Date        1/6/2021
To Date        8/31/2024

7/3/2024    CONFERRED WITH TRUSTEE REGARDING SOLE PROPRIETORSHIP

| 2725880 | TJY | 725.00 | $145.00 | 0.2 |
|---|---|---|---|---|

| | Total | $111,045.00 | 185.8 |
|---|---|---|---|

*(3,263.50)*
*$107,781.50*

## 05 - CLAIMS ADMIN. AND OBJECTIONS

1/27/2021    REVIEW AND RESPOND TO VDA ASSOCIATES RE FILING A CLAIM

| 2402957 | TJY | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

2/3/2021    CONFERRED WITH BORIS TREYZON RE CARVE OUT AND STATUS OF ASSETS

| 2405132 | TJY | 635.00 | $190.50 | 0.3 |
|---|---|---|---|---|

2/4/2021    SETTLEMENT NEGOTIATION WITH BORIS TREYZON

| 2405770 | TJY | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

2/5/2021    CONFERRED WITH TRUSTEE RE OFFER FROM TREYZON

| 2405857 | TJY | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

2/8/2021    CONFERRED WITH BORIS TREYZON (2 CALLS) RE SETTLEMENT

| 2406171 | TJY | 635.00 | $254.00 | 0.4 |
|---|---|---|---|---|

2/8/2021    REVIEW STATE COURT PLEADINGS AND DRAFT SETTLEMENT AGREEMENT WITH RUIGOMEZ

| 2406311 | TJY | 635.00 | $571.50 | 0.9 |
|---|---|---|---|---|

2/9/2021    CONFERRED WITH TRUSTEE RE CARVE OUT AGREEMENT AND STATUS OF CASE

| 2406449 | TJY | 635.00 | $381.00 | 0.6 |
|---|---|---|---|---|

2/9/2021    DRAFT SETTLEMENT AGREEMENT AND FORWARD TO TRUSTEE FOR COMMENTS

| 2406464 | TJY | 635.00 | $2,286.00 | 3.6 |
|---|---|---|---|---|

2/9/2021    CONFERRED WITH CRAIG MARGULIES RE RUIGOMEZ CLAIMS

| 2406529 | TJY | 635.00 | $190.50 | 0.3 |
|---|---|---|---|---|

2/10/2021    OBTAIN APPROVAL FROM TRUSTEE; EMAIL DRAFT SETTLEMENT AGREEMENT TO TREYZON

| 2406613 | TJY | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

## DETAILED ACTIVITIES

| | | | | | |
|---|---|---|---|---|---|
| **Thomas Vincent Girardi** | | | 10/6/2024 | Page # | **148** |
| CASE # 9352 | | | **From Date** | | **1/6/2021** |
| | | | **To Date** | | **8/31/2024** |

2/10/2021   CONFERRED WITH TREYZON AND TRUSTEE RE CAL LENDERS UCC LIEN

| 2406799 | TJY | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

2/12/2021   SETTLEMENT NEGOTIATIONS WITH BORIS TREYZON

| 2407228 | TJY | 635.00 | $381.00 | 0.6 |
|---|---|---|---|---|

2/13/2021   REVISE SETTLEMENT AGREEMENT AND CIRCULATE

| 2407267 | TJY | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

2/13/2021   REVIEW UCC FINANCING STATEMENTS BY CAL LENDERS AND STATE COURT DOCKET

| 2407269 | TJY | 635.00 | $254.00 | 0.4 |
|---|---|---|---|---|

2/17/2021   CONFERRED WITH TREYZON RE SETTLEMENT AGREEMENT

| 2407673 | TJY | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

3/3/2021   REVIEW CLAIM FILED BY WF BASED ON K WITH GK

| 2411440 | TJY | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

3/3/2021   REVIEW CAL LENDERS LOAN DOCUMENTS; RESEARCH RE VALIDITY OF SECURITY INTEREST

| 2411452 | TJY | 635.00 | $1,460.50 | 2.3 |
|---|---|---|---|---|

3/4/2021   REVIEW AND RESPOND TO EMAIL FROM CAL LENDERS

| 2411716 | TJY | 635.00 | $254.00 | 0.4 |
|---|---|---|---|---|

3/5/2021   REVIEW AND REVISE DRAFT SETTLEMENT MOTION WITH RUIGOMEZ

| 2411774 | TJY | 635.00 | $762.00 | 1.2 |
|---|---|---|---|---|

3/5/2021   CONFERRED WITH TRUSTEE RE LIENHOLDERS IN BOTH CASES

| 2412068 | TJY | 635.00 | $254.00 | 0.4 |
|---|---|---|---|---|

3/8/2021   REVISE SETTLEMENT MOTION AND CIRCULATE TO TREZON FOR COMMENTS

| 2412916 | TJY | 635.00 | $190.50 | 0.3 |
|---|---|---|---|---|

3/8/2021   REVIEW FTB POC AND EMAIL TO DON FIFE

| 2413154 | TJY | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| Thomas Vincent Girardi | | | 10/6/2024 | Page # | 149 |
|---|---|---|---|---|---|
| CASE #   9352 | | | From Date | | 1/6/2021 |
| | | | To Date | | 8/31/2024 |

3/8/2021   CONFERRED WITH BORIS TREZON RE DRAFT SETTLEMENT MOTION

| 2413180 | TJY | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

3/8/2021   REVIEW MEMO AND CONFERRED WITH PAG RE CAL LENDERS' LIEN; EMAIL TRUSTEE RE SAME

| 2413184 | TJY | 635.00 | $381.00 | 0.6 |
|---|---|---|---|---|

3/11/2021   ANALYSIS OF ISSUES WITH TJY RE MOTION TO APPROVE COMPROMISE WITH RUIGOMEZ PARTIES

| 2420709 | CTP | 605.00 | $121.00 | 0.2 |
|---|---|---|---|---|

3/11/2021   CONFERRED WITH TREYZON RE SETTLEMENT MOTION

| 2414014 | TJY | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

3/11/2021   ASSEMBLE EXHIBITS AND MAKE FINAL CHANGES TO SETTLEMENT MOTION

| 2414040 | TJY | 635.00 | $254.00 | 0.4 |
|---|---|---|---|---|

3/12/2021   PREPARATION OF NOTICE OF HEARING RE MOTION TO APPROVE COMPROMISE WITH RUIGOMEZ PARTIES

| 2420710 | CTP | 605.00 | $302.50 | 0.5 |
|---|---|---|---|---|

3/12/2021   REVIEW AND FINALIZE MOTION TO APPROVE COMPROMISE WITH RUIGOMEZ PARTIES AND NOTICE OF HEARING

| 2420711 | CTP | 605.00 | $363.00 | 0.6 |
|---|---|---|---|---|

3/12/2021   REVIEW **AND REVISE 9019 MOTION, EXHIBITS THERETO; DECLARATIONS IN SUPPORT; FINALIZE FOR FILING AND FORWARD TO STAFF FOR SERVICE**

| 2417570 | JAB | 250.00 | $300.00 | 1.2 | N/C |
|---|---|---|---|---|---|

3/12/2021   REVIEW **AND REVISE NOTICE OF HEARING ON 9019 MOTION, FINALIZE FOR FILING AND FORWARD TO STAFF FOR SERVICE**

| 2417573 | JAB | 250.00 | $150.00 | 0.6 | N/C |
|---|---|---|---|---|---|

3/12/2021   RECEIVE RUIGOMEZ SIGNED DECLARATION; CONFERRED WITH CTP RE NOTICE OF MOTION

| 2414363 | TJY | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

3/12/2021   CONFERRED WITH TREYZON RE FILING OF RUIGOMEZ SETTLEMENT MOTION AND RELATED MATTER WITH CAL LENDERS

| 2414368 | TJY | 635.00 | $254.00 | 0.4 |
|---|---|---|---|---|

3/15/2021   EMAIL EXCHANGE WITH R. SABA RE RUIGOMEZ COMPROMISE MOTION

| 2420830 | CTP | 605.00 | $121.00 | 0.2 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

**Thomas Vincent Girardi**

**CASE #   9352**

10/6/2024          Page #          150

From Date          1/6/2021
To Date          8/31/2024

| Date | Description | | | | |
|------|-------------|---|---|---|---|
| 3/15/2021 | REVIEW ARTICLE ON RUIGOMEZ SETTLEMENT | | | | |
| | 2414372 | TJY | 635.00 | $127.00 | 0.2 |
| 3/15/2021 | REVIEW AND RESPOND TO EMAIL RE LION AIR REQUEST FOR PRIORITY CLAIM | | | | |
| | 2414373 | TJY | 635.00 | $127.00 | 0.2 |
| 3/16/2021 | REVIEW AND RESPOND TO PENA RE HOMESTEAD EXEMPTION | | | | |
| | 2414879 | TJY | 635.00 | $127.00 | 0.2 |
| 3/19/2021 | FINAL ANALYSIS OF CAL II LOAN DOCUMENTS AND CALDWELL CASE; RESPOND TO BILL SAVINO RE SAME | | | | |
| | 2415646 | TJY | 635.00 | $571.50 | 0.9 |
| 3/19/2021 | REVIEW LIMITED OPPOSITION TO RUIGOMEZ SETTLEMENT BY KAREN GIRARDI; RESEARCH FAMILY LAW; CONFERRED WITH TRUSTEE RE SAME | | | | |
| | 2415738 | TJY | 635.00 | $825.50 | 1.3 |
| 3/22/2021 | REVIEW POC FROM KELCO; EMAIL TRUSTEE RE SAME | | | | |
| | 2416143 | TJY | 635.00 | $190.50 | 0.3 |
| 3/23/2021 | ANALYSIS OF OPPOSITIONS TO RUIGOMEZ COMPROMISE MOTION | | | | |
| | 2421342 | CTP | 605.00 | $121.00 | 0.2 |
| 3/23/2021 | REVIEW LIMITED OPPOSITION BY ERIKA TO RUIGOMEZ SETTLEMENT | | | | |
| | 2416416 | TJY | 635.00 | $127.00 | 0.2 |
| 3/23/2021 | REVIEW STATEMENT OF MILLER TRUSTEE RE RUIGOMEZ SETTLEMENT | | | | |
| | 2416419 | TJY | 635.00 | $63.50 | 0.1 |
| 3/23/2021 | CONFERRED WITH KAREN GIRARDI'S COUNSEL RE ABSTRACT | | | | |
| | 2416456 | TJY | 635.00 | $190.50 | 0.3 |
| 3/24/2021 | REVIEW LETTER FROM CAL II RE CALDWELL AND MORGAN STANLEY ACCOUNT | | | | |
| | 2416719 | TJY | 635.00 | $190.50 | 0.3 |
| 3/25/2021 | REVIEW POC FILED BY KAREN GIRARDI; RESEARCH RE ABSTRACT | | | | |
| | 2417030 | TJY | 635.00 | $571.50 | 0.9 |

**DETAILED ACTIVITIES**

| Thomas Vincent Girardi | 10/6/2024 | Page # | 151 |
| CASE #   9352 | From Date | 1/6/2021 |
| | To Date | 8/31/2024 |

3/26/2021    CONFERRED WITH COUNSEL FOR RUIGOMEZ RE OPPOSITIONS TO 9019 MOTION

| 2417124 | TJY | 635.00 | $317.50 | 0.5 |

3/26/2021    CONFERRED WITH EDITH [LIRA'S COUNSEL] RE CLAIM OF LIONS AIR

| 2417172 | TJY | 635.00 | $127.00 | 0.2 |

3/26/2021    REVIEW RESEARCH MEMO RE CAL LENDERS' LIEN; CONFERRED WITH PAG RE SAME

| 2417354 | TJY | 635.00 | $254.00 | 0.4 |

3/29/2021    CONFERRED WITH TRUSTEE RE CAL LENDERS' LIEN; RESPOND TO EMAIL FROM LENDER'S COUNSEL

| 2417556 | TJY | 635.00 | $254.00 | 0.4 |

3/29/2021    REVIEW CLAIMS FILED BY RUIGOMEZ CREDITORS

| 2417611 | TJY | 635.00 | $127.00 | 0.2 |

3/30/2021    EMAIL EXCHANGE WITH TJY RE REPLY TO OPPOSITIONS TO RUIGOMEZ COMPROMISE MOTION

| 2421580 | CTP | 605.00 | $60.50 | 0.1 |

3/30/2021    DRAFT REPLY RE RUIGOMEZ 9019 MOTION; CONFERRED WITH COUNSEL FOR RUIGOMEZ AND TRUSTEE RE SAME

| 2417703 | TJY | 635.00 | $762.00 | 1.2 |

3/31/2021    REVIEW AND RESPOND TO LION AIR PLAINTIFFS' COUNSEL RE FILING CLAIM

| 2418019 | TJY | 635.00 | $127.00 | 0.2 |

3/31/2021    REVIEW REPLY AND DECLARATION FILED BY RUIGOMEZ

| 2418065 | TJY | 635.00 | $127.00 | 0.2 |

3/31/2021    REVIEW POC BY PSOMAS

| 2418069 | TJY | 635.00 | $63.50 | 0.1 |

4/5/2021    REVIEW CAL II'S OPPOSITION TO ERIKA'S OPPOSITION

| 2419576 | TJY | 635.00 | $127.00 | 0.2 |

4/6/2021    ATTEND HEARING ON COMPROMISE MOTION WITH RUIGOMEZ

| 2420254 | TJY | 635.00 | $889.00 | 1.4 |

**DETAILED ACTIVITIES**

**Thomas Vincent Girardi**

**CASE #   9352**

10/6/2024          Page #      152

From Date      1/6/2021
To Date       8/31/2024

| Date | Description | | | |
|------|-------------|---|---|---|
| 4/6/2021 | REVIEW CLAIMS FILED BY PACTEN AND LA ARENA FUNDING | | | |
| 2420268 | TJY | 635.00 | $190.50 | 0.3 |
| 4/6/2021 | DRAFT RUIGOMEZ SETTLEMENT ORDER AND EXCHANGE EMAILS WITH PARTIES RE SAME | | | |
| 2420289 | TJY | 635.00 | $317.50 | 0.5 |
| 4/7/2021 | CONFERRED WITH TRUSTEE RE STIPULATION WITH CAL LENDERS II | | | |
| 2420729 | TJY | 635.00 | $444.50 | 0.7 |
| 4/7/2021 | REVIEW CHANGES TO DRAFT RUIGOMEZ SETTLEMENT ORDER; CONFERRED WITH MARGULIES RE MILLER TRUSTEE'S COMMENTS | | | |
| 2420778 | TJY | 635.00 | $254.00 | 0.4 |
| 4/7/2021 | CONFERRED WITH SAVINO RE SETTLEMENT WITH CAL LENDERS II | | | |
| 2420779 | TJY | 635.00 | $254.00 | 0.4 |
| 4/8/2021 | REVIEW POC BY WELLS FARGO VENDOR FINANCIAL SERVICES | | | |
| 2421474 | TJY | 635.00 | $127.00 | 0.2 |
| 4/9/2021 | REVIEW MILLER TRUSTEE'S MOTION FOR BAR DATE FOR SECURED CLAIMS | | | |
| 2421909 | TJY | 635.00 | $127.00 | 0.2 |
| 4/12/2021 | LISTEN TO HEARING AUDIO AND REVISE RUIGOMEZ ORDER; CONFERRED WITH PHIL STROK RE HIS REVISIONS COMPARED TO AUDIO; LODGE ORDER | | | |
| 2421990 | TJY | 635.00 | $444.50 | 0.7 |
| 4/12/2021 | REVIEW AND RESPOND TO CAL LENDERS RE LIEN ON MORGAN STANLEY | | | |
| 2422358 | TJY | 635.00 | $63.50 | 0.1 |
| 4/13/2021 | CONFERRED WITH STILLWELL'S COUNSEL RE RELEASING ATTACHMENT LIENS | | | |
| 2422359 | TJY | 635.00 | $254.00 | 0.4 |
| 4/13/2021 | REVIEW POC FILED BY DAVID LIRA AND LABOR SECTION 2802 | | | |
| 2422478 | TJY | 635.00 | $127.00 | 0.2 |
| 4/13/2021 | CONFERRED WITH ZEPEDA RE CLAIMS BAR DATE | | | |
| 2422496 | TJY | 635.00 | $127.00 | 0.2 |

**Thomas Vincent Girardi**

**CASE #    9352**

10/6/2024    Page #    **153**

**From Date    1/6/2021**
**To Date    8/31/2024**

| Date | Description | ID | Rate | Amount | Hours |
|---|---|---|---|---|---|
| 4/13/2021 | REVIEW GK CASE BAR DATE ORDER; CALENDAR SAME | | | | |
| | 2422605 | TJY | 635.00 | $127.00 | 0.2 |
| 4/14/2021 | DRAFT SETTLEMENT MOTION WITH CAL LENDERS II; EXCHANGE EMAILS WITH TRUSTEE RE SAME | | | | |
| | 2422748 | TJY | 635.00 | $2,159.00 | 3.4 |
| 4/14/2021 | INCORPORATE COMMENTS FROM TRUSTEE AND PAG TO THE SETTLEMENT AGREEMENT; EMAIL TO CAL LENDERS FOR COMMENTS | | | | |
| | 2422839 | TJY | 635.00 | $254.00 | 0.4 |
| 4/20/2021 | REVIEW ENTERED RUIGOMEZ SETTLEMENT ORDER; EMAIL RUIGOMEZ COUNSEL RE SAME | | | | |
| | 2423898 | TJY | 635.00 | $127.00 | 0.2 |
| 4/20/2021 | REVIEW CLAIMS FILED | | | | |
| | 2424051 | TJY | 635.00 | $254.00 | 0.4 |
| 4/22/2021 | FOLLOW UP WITH SAVINO RE SETTLEMENT WITH CAL II | | | | |
| | 2424561 | TJY | 635.00 | $63.50 | 0.1 |
| 4/26/2021 | REVIEW CHANGES TO SETTLEMENT AGREEMENT FROM CAL II; CONFERRED WITH TRUSTEE RE SAME | | | | |
| | 2425148 | TJY | 635.00 | $190.50 | 0.3 |
| 4/29/2021 | EXCHANGE EMAILS WITH SAVINO RE CAL II SETTLEMENT AGREEMENT | | | | |
| | 2425935 | TJY | 635.00 | $127.00 | 0.2 |
| 4/30/2021 | CONFERENCE CALL WITH CAL II; REVISE AND CIRCULATE SETTLEMENT AGREEMENT | | | | |
| | 2426161 | TJY | 635.00 | $1,079.50 | 1.7 |
| 4/30/2021 | RESEARCH 522Q RE HOMESTEAD EXEMPTION | | | | |
| | 2426206 | TJY | 635.00 | $508.00 | 0.8 |
| 4/30/2021 | REVIEW STATE COURT DOCKET AND JUDGMENT IN FAVOR OF CAL II TO CONFIRM NO PUNITIVE DAMAGES OR PENALTIES | | | | |
| | 2426463 | TJY | 635.00 | $190.50 | 0.3 |
| 5/3/2021 | ASSEMBLE SIGNATURES AND CIRCULATE FULLY-EXECUTED CAL II SETTLEMENT AGREEMENT | | | | |
| | 2426513 | TJY | 635.00 | $127.00 | 0.2 |

**DETAILED ACTIVITIES**

**Thomas Vincent Girardi**

**CASE #     9352**

10/6/2024          Page #          **154**

**From Date          1/6/2021**
**To Date           8/31/2024**

5/5/2021    ANALYSIS OF CORRESPONDENCE FROM F. WISNER RE LION AIR CLAIM

| 2437148 | CTP | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

5/6/2021    REVIEW AND RESPOND TO FLOYD WISNER RE LION AIR PLAINTIFFS CLAIMS

| 2427441 | TJY | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

5/6/2021    REVIEW CLAIMS FILED BY LION AIR PLAINTIFFS

| 2427474 | TJY | 635.00 | $190.50 | 0.3 |
|---|---|---|---|---|

5/10/2021   ANALYSIS OF ISSUES WITH TJY RE MOTION TO APPROVE SETTLEMENT WITH CAL II

| 2437216 | CTP | 605.00 | $121.00 | 0.2 |
|---|---|---|---|---|

5/10/2021   EXCHANGE EMAILS WITH SAVINO RE CAL II SETTLEMENT MOTION

| 2428380 | TJY | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

5/10/2021   CONFERRED WITH CTP RE FINALIZING SETTLEMENT MOTION WITH CAL II

| 2429797 | TJY | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

5/11/2021   REVIEW MOTION TO APPROVE SETTLEMENT WITH CAL II

| 2437217 | CTP | 605.00 | $121.00 | 0.2 |
|---|---|---|---|---|

5/11/2021   PREPARATION OF NOTICE OF MOTION TO APPROVE SETTLEMENT WITH CAL II

| 2437218 | CTP | 605.00 | $242.00 | 0.4 |
|---|---|---|---|---|

5/12/2021   ANALYSIS OF EMAIL EXCHANGES WITH CAL II COUNSEL RE SETTLEMENT

| 2437317 | CTP | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

5/12/2021   REVIEW SETTLEMENT MOTION BETWEEN MILLER TRUSTEE AND CAL II; CONFERRED WITH
TRUSTEE AND EMAIL SAVINO RE INCONSISTENT CLAIM AMOUNTS

| 2429969 | TJY | 635.00 | $444.50 | 0.7 |
|---|---|---|---|---|

5/17/2021   CONFERENCE CALL WITH CAL II; REVISE SETTLEMENT AGREEMENT AND CIRCULATE

| 2431169 | TJY | 635.00 | $381.00 | 0.6 |
|---|---|---|---|---|

5/18/2021   ANALYSIS OF CORRESPONDENCE FROM CAL II COUNSEL RE SETTLEMENT

| 2437569 | CTP | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

DETAILED ACTIVITIES

**Thomas Vincent Girardi**

**CASE #    9352**

10/6/2024        Page #        155

From Date        1/6/2021
To Date          8/31/2024

| Date | Description | | | |
|---|---|---|---|---|
| 5/19/2021 | ANALYSIS OF EMAIL EXCHANGES WITH CAL II COUNSEL RE FILING OF MOTION TO APPROVE SETTLEMENT | | | |
| 2437584 | CTP | 605.00 | $60.50 | 0.1 |
| 5/19/2021 | REVISE MOTION AND NOTICE ACCORDING TO LATEST REVISIONS TO SETTLEMENT AGREEMENT WITH CAL II; ASSEMBLE EXHIBITS FOR 9019 MOTION | | | |
| 2431806 | TJY | 635.00 | $889.00 | 1.4 |
| 5/24/2021 | ANALYSIS OF EMAIL EXCHANGES RE RELEASE OF CAL II LIEN IN CONNECTION WITH SETTLEMENT | | | |
| 2437710 | CTP | 605.00 | $60.50 | 0.1 |
| 6/8/2021 | DRAFT PROPOSED ORDER GRANTING CAL II SETTLEMENT MOTION; FILE DEC RE NO OBJECTION | | | |
| 2435326 | TJY | 635.00 | $190.50 | 0.3 |
| 6/22/2021 | ANALYSIS OF EMAIL EXCHANGES WITH APPROVAL OF CAL II SETTLEMENT | | | |
| 2443061 | CTP | 605.00 | $60.50 | 0.1 |
| 6/22/2021 | REVIEW VAN ZANDT LIEN CLAIM | | | |
| 2439432 | TJY | 635.00 | $127.00 | 0.2 |
| 6/22/2021 | REVIEW ENTERED 9019 ORDER WITH CAL II; EMAIL TO CAL II'S COUNSEL RE SAME | | | |
| 2439437 | TJY | 635.00 | $127.00 | 0.2 |
| 6/28/2021 | REVIEW SECURED CLAIMS FILED BY VIRAGE, KCC AND STILLWELL | | | |
| 2440795 | TJY | 635.00 | $762.00 | 1.2 |
| 7/1/2021 | REVIEW LA QUINTA POWER BILLS FOR POST-PETITION PERIOD; EMAIL TRUSTEE RE SAME | | | |
| 2441469 | TJY | 635.00 | $127.00 | 0.2 |
| 7/13/2021 | ANALYSIS OF EMAIL EXCHANGES WITH CAL II COUNSEL RE SETTLEMENT | | | |
| 2450382 | CTP | 605.00 | $60.50 | 0.1 |
| 7/14/2021 | ANALYSIS OF CORRESPONDENCE FROM CAL II COUNSEL RE FUNDS DUE UNDER SETTLEMENT | | | |
| 2450410 | CTP | 605.00 | $60.50 | 0.1 |
| 7/19/2021 | CONFERRED WITH TODD LOGAN RE FILING CLAIMS THROUGH COURT WEBSITE | | | |
| 2445429 | TJY | 635.00 | $127.00 | 0.2 |

**Thomas Vincent Girardi**

**CASE #   9352**

10/6/2024          Page #          **156**

From Date          1/6/2021
To Date          8/31/2024

| Date | Description | ID | Rate | Amount | Hours |
|------|-------------|-----|------|--------|-------|
| 7/20/2021 | ANALYSIS OF EMAIL EXCHANGES RE REQUEST TO MS FOR PAYMENT TO CAL II | | | | |
| | | 2450664 | CTP | 605.00 | $121.00 | 0.2 |
| 7/20/2021 | REVIEW CLAIM FILED BY EDELSON | | | | |
| | | 2445818 | TJY | 635.00 | $63.50 | 0.1 |
| 7/25/2021 | ANALYSIS OF REQUEST FOR STATUS OF PAYMENT FROM CAL II COUNSEL | | | | |
| | | 2450916 | CTP | 605.00 | $60.50 | 0.1 |
| 7/29/2021 | ANALYSIS OF CORRESPONDENCE TO CAL II COUNSEL RE PAYMENT | | | | |
| | | 2451031 | CTP | 605.00 | $60.50 | 0.1 |
| 8/3/2021 | ANALYSIS OF EMAIL EXCHANGES WITH MS COUNSEL RE CAL II PAYMENT | | | | |
| | | 2457448 | CTP | 605.00 | $60.50 | 0.1 |
| 8/5/2021 | ANALYSIS OF EMAIL EXCHANGES WITH B. SAVINO RE ACCOUNTING RE WILSHIRE | | | | |
| | | 2457449 | CTP | 605.00 | $121.00 | 0.2 |
| 9/23/2021 | REVIEW POC FILED BY IRS; EMAIL FIFE RE SAME | | | | |
| | | 2461651 | TJY | 635.00 | $127.00 | 0.2 |
| 9/28/2021 | CONFERRED WITH SAVINO RE BALANCE OWED TO CAL II | | | | |
| | | 2462357 | TJY | 635.00 | $190.50 | 0.3 |
| 9/29/2021 | REVIEW AND RESPOND TO MARGULIES RE TREATMENT OF RUIGOMEZ AFTER PAYOFF OF CAL II | | | | |
| | | 2462702 | TJY | 635.00 | $190.50 | 0.3 |
| 10/1/2021 | REVIEW HOLSTEIN TAYLOR CLAIM | | | | |
| | | 2463502 | TJY | 635.00 | $127.00 | 0.2 |
| 11/19/2021 | REVIEW MULTIPLE CLAIMS FILED BY AMEX | | | | |
| | | 2477851 | TJY | 635.00 | $127.00 | 0.2 |
| 11/24/2021 | REVIEW GK TRUSTEE REPLY RE GIRARDI EMPLOYMENT | | | | |
| | | 2478589 | TJY | 635.00 | $127.00 | 0.2 |

**DETAILED ACTIVITIES**

| Thomas Vincent Girardi | | 10/6/2024 | Page # | 157 |
|---|---|---|---|---|
| CASE #   9352 | | From Date | | 1/6/2021 |
| | | To Date | | 8/31/2024 |

12/13/2021   REVIEW CLAIMS FILED BY MEDICAL LIENHOLDERS

| 2483626 | TJY | 635.00 | $127.00 | 0.2 |

1/3/2022   REVIEW AND EMAIL GALLOWAY RE BACKUP DOCUMENTS

| 2488692 | TJY | 650.00 | $130.00 | 0.2 |

1/4/2022   REVIEW JOE ORTIZ POST-PETITION CLAIM; EMAIL TRUSTEE RE SAME

| 2489280 | TJY | 650.00 | $130.00 | 0.2 |

1/18/2022   ANALYSIS OF ISSUES WITH TJY RE POC IN GK CASE

| 2492833 | CTP | 620.00 | $124.00 | 0.2 |

1/18/2022   PREPARATION OF POC IN GK CASE

| 2492844 | CTP | 620.00 | $372.00 | 0.6 |

1/18/2022   CONFERRED WITH FIFE AND GATHER DOCUMENTS FOR GK POC

| 2492631 | TJY | 650.00 | $325.00 | 0.5 |

1/19/2022   ANALYSIS OF CORRESPONDENCE TO TRUSTEE RE POC IN GK CASE

| 2497292 | CTP | 620.00 | $62.00 | 0.1 |

1/19/2022   REVISE GK POC AND EXCHANGE EMAILS WITH TRUSTEE RE EXHIBITS

| 2492636 | TJY | 650.00 | $260.00 | 0.4 |

1/20/2022   ANALYSIS OF CORRESPONDENCE TO P. STROK RE POC IN GK CASE

| 2497479 | CTP | 620.00 | $62.00 | 0.1 |

1/20/2022   PREPARATION OF AND FILE PROOF OF CLAIM FOR RUND IN GIRARDI KEESE CASE; CALL WITH COURT RE SAME

| 2497018 | SR | 250.00 | $125.00 | 0.5 |

N|C

1/21/2022   REVIEW FILED CLAIM IN GK CASE; EMAILS SAME TO MILLER TRUSTEE'S COUNSEL

| 2493284 | TJY | 650.00 | $130.00 | 0.2 |

1/21/2022   CONFERRED WITH TRUSTEE RE OTHER LARGE CLAIMS FILED IN GK CASE

| 2493656 | TJY | 650.00 | $130.00 | 0.2 |

**Thomas Vincent Girardi**

**CASE #    9352**

10/6/2024          Page #        **158**

**From Date      1/6/2021**
**To Date      8/31/2024**

| Date | Description | ID | Rate | Amount | Hours |
|---|---|---|---|---|---|
| 1/21/2022 | CONFIRM FILING OF POC IN GK CASE; EMAIL FILED COPY TO GK COUNSEL | | | | |
| | 2493660 | TJY | 650.00 | $130.00 | 0.2 |
| 1/24/2022 | CONFERRED WITH ANDY ZEPEDA RE ADMIN RENTS IN GK CASE | | | | |
| | 2493599 | TJY | 650.00 | $130.00 | 0.2 |
| 1/24/2022 | REVIEW CLAIMS FILED IN GK CASE BY ACTS, FINNERTY, 1126 WILSHIRE PARTNERSHIP AND ERIKA GIRARDI | | | | |
| | 2493854 | TJY | 650.00 | $455.00 | 0.7 |
| 2/3/2022 | CONFERRED WITH LEONARD PENA RE DEBTOR'S INTENT TO CLAIM HOMESTEAD EXEMPTION | | | | |
| | 2496701 | TJY | 650.00 | $130.00 | 0.2 |
| 2/3/2022 | CONFERRED WITH TRUSTEE RE HOMESTEAD EXEMPTION | | | | |
| | 2496702 | TJY | 650.00 | $65.00 | 0.1 |
| 2/4/2022 | REVIEW GK POC; EMAIL TRUSTEE RE SAME | | | | |
| | 2497168 | TJY | 650.00 | $130.00 | 0.2 |
| 2/8/2022 | REVIEW CLAIM OF HARVEY VECHERY | | | | |
| | 2498402 | TJY | 650.00 | $130.00 | 0.2 |
| 2/16/2022 | REVIEW POC OF ARSANI SIDAROUS AND REQUEST SECURITY INSTRUMENTS; REVIEW LOAN DOCUMENTS | | | | |
| | 2499952 | TJY | 650.00 | $325.00 | 0.5 |
| 2/22/2022 | ANALYSIS OF CORRESPONDENCE TO R. KEESE RE POC | | | | |
| | 2504645 | CTP | 620.00 | $62.00 | 0.1 |
| 2/22/2022 | REVIEW POC FILED BY ROBERT KEESE AND EMAIL CLAIMANT RE RELEASED CLAIMS PER PRIOR SETTLEMENT | | | | |
| | 2500862 | TJY | 650.00 | $325.00 | 0.5 |
| 2/23/2022 | REVIEW CLAIMS FILED BY FINNERTY AND 1126 WILSHIRE PARTNERSHIP | | | | |
| | 2501234 | TJY | 650.00 | $130.00 | 0.2 |
| 3/7/2022 | REVIEW AMENDED POC BY ROBERT KEESE | | | | |
| | 2504717 | TJY | 650.00 | $130.00 | 0.2 |

DETAILED ACTIVITIES

**Thomas Vincent Girardi**

**CASE #    9352**

10/6/2024          Page #        159

| | From Date | 1/6/2021 |
| --- | --- | --- |
| | To Date | 8/31/2024 |

| Date | Description | | | |
| --- | --- | --- | --- | --- |
| 3/8/2022 | REVIEW FILED CLAIMS REGISTER IN GK CASE; CONFIRM OUR ESTATE'S CLAIM AND EMAIL TRUSTEE RE SAME | | | |
| 2505114 | TJY | 650.00 | $130.00 | 0.2 |
| 3/8/2022 | CONFERRED WITH TREYZON RE POC FILED BY ACTS | | | |
| 2505117 | TJY | 650.00 | $130.00 | 0.2 |
| 3/17/2022 | REVIEW CLAIM 442 IN GK CASE BY IRS | | | |
| 2506942 | TJY | 650.00 | $130.00 | 0.2 |
| 3/21/2022 | REVIEW REFILED DEBTOR'S POC IN GK CASE; EMAIL TRUSTEE RE SAME | | | |
| 2507510 | TJY | 650.00 | $130.00 | 0.2 |
| 4/11/2022 | REVIEW DRAFT MOTION FOR ADMIN RENTS; REDLINE CHANGES AND CIRCULATE | | | |
| 2512870 | TJY | 650.00 | $260.00 | 0.4 |
| 4/12/2022 | REVIEW AND RESPOND TO ZEPEDA RE ADMIN RENT CLAIM | | | |
| 2512951 | TJY | 650.00 | $130.00 | 0.2 |
| 4/22/2022 | REVIEW AMENDED CLAIMS BY RUIGOMEZ; EMAIL TRUSTEE RE DIFFERENT COUNSEL | | | |
| 2515842 | TJY | 650.00 | $130.00 | 0.2 |
| 4/25/2022 | REVIEW LIPSCOMB MOTION FOR ADMIN RENTS; CALENDAR HEARING | | | |
| 2515971 | TJY | 650.00 | $390.00 | 0.6 |
| 5/5/2022 | REVIEW OPPOSITION TO ADMIN RENTS AND DECLARATIONS; CONFERRED WITH ZEPEDA AND TRUSTEE RE SAME | | | |
| 2518331 | TJY | 650.00 | $715.00 | 1.1 |
| 5/16/2022 | REVIEW REPLY RE ADMIN RENTS | | | |
| 2520133 | TJY | 650.00 | $195.00 | 0.3 |
| 5/18/2022 | CONFERRED WITH ZEPEDA RE MEDIATORS FOR ADMIN RENTS | | | |
| 2521595 | TJY | 650.00 | $130.00 | 0.2 |
| 6/22/2022 | CALENDAR NEW HEARING DATE FOR ADMIN RENTS FOR 1122 WILSHIRE | | | |
| 2531005 | TJY | 650.00 | $65.00 | 0.1 |

**DETAILED ACTIVITIES**

| **Thomas Vincent Girardi** | | 10/6/2024 | Page # | **160** |
|---|---|---|---|---|
| **CASE #** **9352** | | **From Date** | **1/6/2021** | |
| | | **To Date** | **8/31/2024** | |

6/24/2022   PROVIDE ZEPEDA WITH DRAFT STIPULATION ALLOWING ADMIN RENTS

| 2531609 | TJY | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

6/30/2022   REVIEW MEDIATOR'S REPORT RE RENT CLAIM; EMAIL ZEPEDA RE SAME

| 2533748 | TJY | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

7/14/2022   REVIEW SCHEDULE C FILED BY DEBTOR; COMPARE TO ITEMS TO BE AUCTIONED; RESEARCH SECTIONS USED TO EXEMPT; DRAFT MEMO TO TRUSTEE RE SAME

| 2537192 | TJY | 650.00 | $780.00 | 1.2 |
|---|---|---|---|---|

7/15/2022   EXCHANGE EMAILS WITH TRUSTEE RE EXEMPTIONS

| 2537281 | TJY | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

7/18/2022   REVIEW 9019 MOTION RE ADMIN RENT FOR 1122 WILSHIRE; EMAIL TRUSTEE RE ESTATE'S SHARE PER SETTLEMENT AGREEMENT WITH LIPSCOMB

| 2537954 | TJY | 650.00 | $260.00 | 0.4 |
|---|---|---|---|---|

7/28/2022   COMPARE TO FILED POC'S; EMAIL TRUSTEE RE LEVY THREATS BY TAXING AGENCIES

| 2541055 | TJY | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

8/10/2022   CONFERRED WITH TRUSTEE RE ASSERTED EXEMPTIONS

| 2545129 | TJY | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

9/12/2022   REVIEW AND EMAIL FIFE RE AMENDED IRS CLAIM

| 2552703 | TJY | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

9/14/2022   REVIEW AMENDED IRS CLAIM; EMAIL TRUSTEE AND FIFE RE SAME

| 2553399 | TJY | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

9/22/2022   RESEARCH RE REINVESTMENT REQUIREMENT OF HOMESTEAD EXEMPTION PROCEEDS; EXCHANGE EMAILS WITH DEBTOR'S COUNSEL RE SAME

| 2554893 | TJY | 650.00 | $455.00 | 0.7 |
|---|---|---|---|---|

10/25/2022   CONFERRED WITH PENA AND TRUSTEE RE HOMESTEAD EXEMPTION ISSUES

| 2563128 | TJY | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

10/28/2022   REVIEW TERMS BETWEEN RUIGOMEZ AND ACTS; EMAIL TRUSTEE RE POTENTIAL ISSUES

| 2563582 | TJY | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| Thomas Vincent Girardi | | | 10/6/2024 | Page # | 161 |
|---|---|---|---|---|---|
| CASE # | 9352 | | From Date | | 1/6/2021 |
| | | | To Date | | 8/31/2024 |

10/28/2022   CONFERRED WITH TRUSTEE RE RUIGOMEZ EMAIL AND EMAIL COUNSEL FOR RUIGOMEZ AND ACTS RE ISSUES AND PROPOSED LANGUAGE

| 2563734 | TJY | 650.00 | $195.00 | 0.3 |
|---|---|---|---|---|

11/3/2022   EXCHANGE EMAILS WITH TRUSTEE AND PENA RE HOMESTEAD EXEMPTION CHECK

| 2564826 | TJY | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

11/7/2022   REVIEW LETTER TO DEBTOR'S COUNSEL RE HOMESTEAD EXEMPTION; FORWARD COPY TO ERIKA'S COUNSEL

| 2565641 | TJY | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

11/8/2022   REVIEW POC AND PLEADINGS FILED BY KAREN GIRARDI; SETTLEMENT NEGOTIATION WITH GARY STARRE

| 2566334 | TJY | 650.00 | $325.00 | 0.5 |
|---|---|---|---|---|

11/8/2022   CONFIRM DELIVERY OF EXEMPTION CHECK; CALENDAR 6 MONTHS REINVESTMENT PERIOD

| 2566417 | TJY | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

11/14/2022   REVIEW REVISIONS BY ACTS AND RUIGOMEZ; REDLINE AND CIRCULATE NEW DRAFT

| 2567384 | TJY | 650.00 | $260.00 | 0.4 |
|---|---|---|---|---|

11/17/2022   REVIEW ORDER APPROVING RUIGOMEZ STIPULATION RE MODIFICATION OF SETTLEMENT AGREEMENT

| 2567974 | TJY | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

11/17/2022   CONFERRED WITH GARY STARRE RE SETTLEMENT WITH KAREN GIRARDI; EMAIL TRUSTEE RE SAME

| 2568035 | TJY | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

11/17/2022   CONFERRED WITH TRUSTEE RE TERMS OF KAREN GIRARDI SETTLEMENT

| 2568218 | TJY | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

11/21/2022   DRAFT SETTLEMENT AGREEMENT WITH KAREN GIRARDI

| 2568780 | TJY | 650.00 | $390.00 | 0.6 |
|---|---|---|---|---|

11/22/2022   DRAFT KAREN GIRARDI SETTLEMENT AGREEMENT; EMAIL TRUSTEE FOR COMMENTS

| 2569042 | TJY | 650.00 | $1,105.00 | 1.7 |
|---|---|---|---|---|

11/23/2022   EMAIL KAREN'S COUNSEL RE SETTLEMENT AGREEMENT

| 2569126 | TJY | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

DETAILED ACTIVITIES

**Thomas Vincent Girardi**

**CASE #    9352**

10/6/2024          Page #          162

From Date        1/6/2021
To Date        8/31/2024

| Date | Description | ID | | Rate | Amount | Hours |
|------|-------------|-----|---|------|--------|-------|
| 11/28/2022 | REVIEW COMMENTS BY KAREN GIRARDI; CONFERRED WITH TRUSTEE AND GARY STARRE RE SAME AND REVISE AGREEMENT | | | | | |
| | | 2569914 | TJY | 650.00 | $390.00 | 0.6 |
| 11/28/2022 | REVIEW AND RESPOND TO DEBTOR'S COUNSEL RE EXEMPTION CHECK FOR PERSONAL PROPERTY | | | | | |
| | | 2570079 | TJY | 650.00 | $130.00 | 0.2 |
| 12/1/2022 | EXCHANGE EMAILS WITH GARY STARRE AND TRUSTEE RE SETTLEMENT AGREEMENT; CONFERRED AND EMAIL CTP RE 9019 MOTION | | | | | |
| | | 2572025 | TJY | 650.00 | $260.00 | 0.4 |
| 12/1/2022 | EMAIL COUNSEL FOR RUIGOMEZ RE KAREN GIRARDI SETTLEMENT | | | | | |
| | | 2572144 | TJY | 650.00 | $130.00 | 0.2 |
| 12/6/2022 | REVIEW AMENDED CLAIMS FILED BY RUIGOMEZ IN GK CASE | | | | | |
| | | 2572983 | TJY | 650.00 | $130.00 | 0.2 |
| 1/3/2023 | ANALYSIS OF DOCKET AND PREPARATION OF DECLARATION OF NO RESPONSE AND REQUEST FOR HEARING RE MOTION TO APPROVE COMPROMISE WITH K. GIRARDI | | | | | |
| | | 2578730 | CTP | 650.00 | $260.00 | 0.4 |
| 1/3/2023 | PREPARATION OF ORDER GRANTING MOTION TO APPROVE COMPROMISE WITH K. GIRARDI | | | | | |
| | | 2578731 | CTP | 650.00 | $260.00 | 0.4 |
| 1/3/2023 | REVIEW AND FINALIZE DECLARATION OF NO RESPONSE AND REQUEST FOR HEARING RE MOTION TO APPROVE COMPROMISE WITH K. GIRARDI AND PROPOSED ORDER | | | | | |
| | | 2578732 | CTP | 650.00 | $130.00 | 0.2 |
| 1/3/2023 | REVIEW DOCKET AND CONFIRM NO OBJECTION TO KAREN GIRARDI 9019 MOTION; REVIEW DRAFT SETTLEMENT ORDER | | | | | |
| | | 2578714 | TJY | 690.00 | $207.00 | 0.3 |
| 1/11/2023 | REVIEW ENTERED 9019 ORDER WITH KAREN; EMAIL TRUSTEE RE PAYMENT INFORMATION | | | | | |
| | | 2580696 | TJY | 690.00 | $207.00 | 0.3 |
| 1/11/2023 | EMAIL GARY STARR RE SETTLEMENT PAYMENT TO KAREN GIRARDI | | | | | |
| | | 2580718 | TJY | 690.00 | $138.00 | 0.2 |
| 1/19/2023 | CONFIRM WITHDRAWAL OF KAREN GIRARDI POC | | | | | |
| | | 2582229 | TJY | 690.00 | $69.00 | 0.1 |

**DETAILED ACTIVITY**

| **Thomas Vincent Girardi** | | 10/6/2024 | Page # | **163** |
|---|---|---|---|---|
| **CASE #    9352** | | **From Date** | | **1/6/2021** |
| | | **To Date** | | **8/31/2024** |

1/23/2023    CONFERRED WITH STROK RE RUIGOMEZ MOTION AND KELCO ADVERSARY

| 2583266 | TJY | 690.00 | $207.00 | 0.3 |
|---|---|---|---|---|

1/24/2023    REVIEW WITHDRAWAL OF COUNTY SECURED CLAIM; EMAIL CTP RE IMPACT ON ADVERSARY

| 2583284 | TJY | 690.00 | $138.00 | 0.2 |
|---|---|---|---|---|

1/24/2023    RESEARCH RE 506/COMPOUNDED INTEREST; DRAFT OPPOSITION TO RUIGOMEZ MOTION TO RENEW JUDGMENT

| 2583368 | TJY | 690.00 | $2,346.00 | 3.4 |
|---|---|---|---|---|

2/7/2023    REVIEW CLAIM FILED BY KCC; COMPARE TO STIPULATION

| 2586739 | TJY | 690.00 | $69.00 | 0.1 |
|---|---|---|---|---|

2/14/2023    REVIEW KAMON ANSWER FILED SEEKING INDEMNIFICATION

| 2588300 | TJY | 690.00 | $138.00 | 0.2 |
|---|---|---|---|---|

2/21/2023    CONFERRED WITH CITY OF PASADENA RE UNPAID UTILITY BILLS

| 2589461 | TJY | 690.00 | $138.00 | 0.2 |
|---|---|---|---|---|

2/22/2023    CONFERRED WITH BILL SAVINO RE CAL II PAYOFF AMOUNT

| 2589598 | TJY | 690.00 | $138.00 | 0.2 |
|---|---|---|---|---|

2/22/2023    REVIEW CAL II'S PAYOFF STATEMENT; EMAIL TRUSTEE RE SAME

| 2589859 | TJY | 690.00 | $138.00 | 0.2 |
|---|---|---|---|---|

3/9/2023    REVIEW AND RESPOND TO KELEGIAN EMAIL RE AMENDING CLAIM

| 2594508 | TJY | 690.00 | $138.00 | 0.2 |
|---|---|---|---|---|

5/1/2023    REVIEW MULTIPLE POC FILED BY KELEGIAN FOR KELCO

| 2605592 | TJY | 690.00 | $207.00 | 0.3 |
|---|---|---|---|---|

5/1/2023    REVIEW OPPOSITION FILED BY STILLWELL RE OTC

| 2605925 | TJY | 690.00 | $207.00 | 0.3 |
|---|---|---|---|---|

5/1/2023    REVIEW 9019 MOTION WITH VIRAGE SPV AND MILLER

| 2605926 | TJY | 690.00 | $138.00 | 0.2 |
|---|---|---|---|---|

**Thomas Vincent Girardi**

**CASE  #     9352**

10/6/2024          Page #          **164**

**From Date          1/6/2021**
**To Date          8/31/2024**

| | | | | |
|---|---|---|---|---|
| 5/4/2023 | REVIEW AND RESPOND TO LAURI FITZPATRICK RE AMENDING KELEGIAN CLAIM | | | |
| 2607523 | TJY | 690.00 | $138.00 | 0.2 |
| 5/15/2023 | REVIEW REPLY TO OTC OF STILLWELL MADISON | | | |
| 2609845 | TJY | 690.00 | $138.00 | 0.2 |
| 5/24/2023 | CONFIRM NEGOTIATION DATE; DRAFT EMAIL TO DEBTOR'S COUNSEL RE ACCOUNTING FOR HOMESTEAD EXEMPTION | | | |
| 2611678 | TJY | 690.00 | $207.00 | 0.3 |
| 6/5/2023 | EMAIL TRUSTEE RE 2004 EXAM OF ROBERT GIRARDI | | | |
| 2614874 | TJY | 690.00 | $69.00 | 0.1 |
| 6/6/2023 | CONFERRED WITH TRUSTEE RE HOMESTEAD FUNDS; REMINDER EMAIL TO DEBTOR'S COUNSEL | | | |
| 2614986 | TJY | 690.00 | $138.00 | 0.2 |
| 6/12/2023 | REVIEW AND RESPOND TO MILLER RE PAYMENT TO RUIGOMEZ | | | |
| 2616158 | TJY | 690.00 | $138.00 | 0.2 |
| 7/7/2023 | CONFERRED WITH TREYZON AND TRUSTEE RE RUIGOMEZ PAYMENT FROM GK ESTATE | | | |
| 2622444 | TJY | 690.00 | $207.00 | 0.3 |
| 7/10/2023 | REVIEW AMENDED POC OF NANO BANK; EMAIL TRUSTEE RE SAME | | | |
| 2623539 | TJY | 690.00 | $138.00 | 0.2 |
| 7/12/2023 | CONFERRED WITH CTP RE MEET AND CONFER TO TAKE ROBERT GIRARDI 2004 EXAMINATION | | | |
| 2624562 | TJY | 690.00 | $69.00 | 0.1 |
| 7/13/2023 | REVIEW DRAFT MEET AND CONFER RE ROBERT 2004 EXAM | | | |
| 2624711 | TJY | 690.00 | $69.00 | 0.1 |
| 7/14/2023 | REVIEW STIPULATION BETWEEN RUIGOMEZ AND MILLER RE HOLDBACK; EMAIL TRUSTEE RE SAME | | | |
| 2625456 | TJY | 690.00 | $138.00 | 0.2 |
| 7/18/2023 | REVIEW ORDER RE RUIGOMEZ STIPULATION; EMAIL TRUSTEE RE SAME | | | |
| 2625490 | TJY | 690.00 | $138.00 | 0.2 |

**DETAILED ACTIVITIES**

**Thomas Vincent Girardi**

**CASE #    9352**

| | | 10/6/2024 | Page # | 165 |
|---|---|---|---|---|
| | | From Date | | 1/6/2021 |
| | | To Date | | 8/31/2024 |

7/20/2023    REVIEW MILLER 9019 MOTION WITH ACTS

| 2626221 | TJY | 690.00 | $138.00 | 0.2 |
|---|---|---|---|---|

7/24/2023    REVIEW STILLWELL'S AMENDED CLAIM; COMPARE TO ORIGINAL

| 2626999 | TJY | 690.00 | $138.00 | 0.2 |
|---|---|---|---|---|

7/25/2023    REVIEW GK MOTION TO PAY SECURED CREDITORS; EMAIL TRUSTEE RE IMPACT ON RUIGOMEZ

| 2627728 | TJY | 690.00 | $207.00 | 0.3 |
|---|---|---|---|---|

7/25/2023    CONFERRED WITH COUNSEL FOR RUIGOMEZ RE TIMING OF PAYMENT AND WITHDRAWAL OF PROOF OF CLAIM

| 2627735 | TJY | 690.00 | $138.00 | 0.2 |
|---|---|---|---|---|

8/1/2023    REVIEW CONDITIONAL OPPOSITION FILED BY ACTS TO GK PAYOFF OF RUIGOMEZ; EMAIL TRUSTEE RE SAME

| 2630469 | TJY | 690.00 | $138.00 | 0.2 |
|---|---|---|---|---|

8/2/2023    REVIEW ERIKA GIRARDI OPPOSITION TO MOTION TO PAY SECURED CLAIMS; CONFERRED WITH TRUSTEE RE IMPACT TO RUIGOMEZ CLAIMS IN OUR ESTATE

| 2630562 | TJY | 690.00 | $276.00 | 0.4 |
|---|---|---|---|---|

8/3/2023    EMAIL CTP AND TRUSTEE RE PROCEEDING WITH 2004 EXAM

| 2631240 | TJY | 690.00 | $138.00 | 0.2 |
|---|---|---|---|---|

8/7/2023    REVIEW REPLY BY RUIGOMEZ RE MOTION TO PAY SECURED CREDITORS; EMAIL TRUSTEE RE SAME

| 2632450 | TJY | 690.00 | $138.00 | 0.2 |
|---|---|---|---|---|

8/8/2023    REVIEW MILLER'S REPLIES TO ERIKA'S OBJECTIONS

| 2632815 | TJY | 690.00 | $207.00 | 0.3 |
|---|---|---|---|---|

8/14/2023    CHECK TENTATIVE RULING ON MOTION TO PAY RUIGOMEZ

| 2633877 | TJY | 690.00 | $138.00 | 0.2 |
|---|---|---|---|---|

8/15/2023    ATTEND HEARING ON GK TRUSTEE MOTION TO PAY RUIGOMEZ

| 2634160 | TJY | 690.00 | $897.00 | 1.3 |
|---|---|---|---|---|

8/15/2023    CONFERRED WITH STROK RE HEARING AND REVIEW DRAFT ORDER RE DISTRIBUTIONS

| 2634285 | TJY | 690.00 | $207.00 | 0.3 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| Thomas Vincent Girardi | | 10/6/2024 | Page # | 166 |
|---|---|---|---|---|
| CASE #   9352 | | From Date | | 1/6/2021 |
| | | To Date | | 8/31/2024 |

| 8/15/2023 | REVIEW PROPOSED ORDER RE STILLWELL MADISON CLAIM OBJECTION | | | |
|---|---|---|---|---|
| 2634354 | TJY | 690.00 | $69.00 | 0.1 |
| 8/21/2023 | REVIEW ERIKA'S REQUEST FOR TRANSCRIPT; EMAIL TRUSTEE RE LIKELIHOOD OF ANY STAY PENDING APPEAL | | | |
| 2635274 | TJY | 690.00 | $138.00 | 0.2 |
| 8/21/2023 | REVIEW ENTERED 2004 EXAM ORDER V. ROBERT GIRARDI; CALENDAR DATES | | | |
| 2635418 | TJY | 690.00 | $138.00 | 0.2 |
| 8/24/2023 | REVIEW ENTERED ORDER AUTHORIZING PAYMENTS TO SECURED CREDITORS; EMAIL TRUSTEE RE SAME | | | |
| 2636573 | TJY | 690.00 | $138.00 | 0.2 |
| 9/7/2023 | REVIEW NOTICE OF APPEAL AND RELATED PLEADINGS IN GK CASE; CONFERRED WITH TRUSTEE RE SAME | | | |
| 2641356 | TJY | 690.00 | $276.00 | 0.4 |
| 9/12/2023 | EXCHANGE EMAILS WITH RUIGOMEZ COUNSEL RE PAYOFF | | | |
| 2642778 | TJY | 690.00 | $138.00 | 0.2 |
| 9/13/2023 | REVIEW EMAIL FROM RUIGOMEZ COUNSEL RE HOLDBACK; EMAIL TRUSTEE RE SAME | | | |
| 2642982 | TJY | 690.00 | $138.00 | 0.2 |
| 9/18/2023 | REVIEW EMAILS WITH DEBTOR'S COUNSEL RE ROBERT GIRARDI'S 2004 EXAM; EMAIL TRUSTEE RE STATUS | | | |
| 2644126 | TJY | 690.00 | $138.00 | 0.2 |
| 9/25/2023 | REVIEW OMNIBUS OTC FILED BY GK TRUSTEE; CROSS REFERENCE CLAIMANTS IN OUR CASE | | | |
| 2645659 | TJY | 690.00 | $276.00 | 0.4 |
| 10/2/2023 | REVIEW 2 WITHDRAWALS AND AMENDED CLAIM NO. 8 BY RUIGOMEZ; EMAIL TRUSTEE RE SAME | | | |
| 2648480 | TJY | 690.00 | $207.00 | 0.3 |
| 10/30/2023 | REVIEW DOCUMENTS FROM DEBTOR'S COUNSEL RE USE OF HOMESTEAD EXEMPTION FUNDS; EMAIL TRUSTEE RE SAME | | | |
| 2655699 | TJY | 690.00 | $552.00 | 0.8 |
| 11/1/2023 | REVIEW ORDER ON OMNIBUS OTC IN GK CASE; COMPARE TO CLAIMANTS IN INDIVIDUAL CASE | | | |
| 2656298 | TJY | 690.00 | $138.00 | 0.2 |

**DETAILED ACTIVITIES**

| Thomas Vincent Girardi | | 10/6/2024 | Page # | **167** |
|---|---|---|---|---|
| CASE # 9352 | | From Date | | 1/6/2021 |
| | | To Date | | 8/31/2024 |

11/7/2023   ATTEND HEARING ON ALT FINANCIAL'S MOTION TO DISMISS ADVERSARY

| 2659622 | TJY | 690.00 | $138.00 | 0.2 |
|---|---|---|---|---|

11/21/2023   REVIEW STATUS REPORT AND SUPPLEMENT FILED BY MILLER AND STILLWELL MADISON 9019 MOTION TO DETERMINE IMPACT ON ITS CLAIM AGAINST INDIVIDUAL ESTATE

| 2664360 | TJY | 690.00 | $483.00 | 0.7 |
|---|---|---|---|---|

1/22/2024   REVIEW GK 9019 MOTION WITH ACTS/TREYZON AND ANALYZE IMPACT ON OUR CASE; EMAIL TRUSTEE RE SAME

| 2678406 | TJY | 725.00 | $290.00 | 0.4 |
|---|---|---|---|---|

1/23/2024   CONFERRED WITH TRUSTEE RE ACTS CLAIM

| 2678426 | TJY | 725.00 | $145.00 | 0.2 |
|---|---|---|---|---|

1/29/2024   REVIEW AMENDED IRS CLAIM; EMAIL FIFE RE SAME

| 2680011 | TJY | 725.00 | $145.00 | 0.2 |
|---|---|---|---|---|

2/5/2024   REVIEW SECURED CLAIM FILED BY RPC PROPERTY TAX ADVISORS

| 2682189 | TJY | 725.00 | $145.00 | 0.2 |
|---|---|---|---|---|

3/8/2024   CONFERRE WITH IRS'S COUNSEL RE PRIORITY CLAIM

| 2691652 | TJY | 725.00 | $72.50 | 0.1 |
|---|---|---|---|---|

6/5/2024   REVIEW WITHDRAWAL OF CLAIM BY CAL LENDERS II

| 2717187 | TJY | 725.00 | $72.50 | 0.1 |
|---|---|---|---|---|

| | | **Total** | **$58,505.00** | **91.6** |
|---|---|---|---|---|

‹$575.00›
$57,130.00

**07 - FEE / EMPLOYMENT APPLICATIONS**

1/8/2021   PREPARATION AND EFILING OF LNBYB EMPLOYMENT APPLICATION AND NOTICE RE SAME

| 2400132 | MW | 250.00 | $175.00 | 0.7 |   N/C
|---|---|---|---|---|

1/8/2021   DRAFT EMPLOYMENT APPLICATION AND NOTICE; EMAIL TO TRUSTEE FOR COMMENTS

| 2399419 | TJY | 635.00 | $889.00 | 1.4 |
|---|---|---|---|---|

1/26/2021   PREPARATION AND EFILING OF DECLARATION OF NO HEARING RE LNBYB EMPLOYMENT APPLICATION; UPLOAD ORDER RE SAME

| 2402855 | MW | 250.00 | $150.00 | 0.6 |   N/C
|---|---|---|---|---|

**DETAILED ACTIVITIES**

**Thomas Vincent Girardi**

**CASE #    9352**

| | 10/6/2024 | Page # | **168** |
| --- | --- | --- | --- |
| | **From Date** | | **1/6/2021** |
| | **To Date** | | **8/31/2024** |

2/1/2021    REVIEW ORDER EMPLOYING LNBYB

| 2404008 | TJY | 635.00 | $63.50 | 0.1 |

2/9/2021    REVIEW AND COMMENT ON DRAFT RETAINER AGREEMENT FROM TREYZON

| 2406488 | TJY | 635.00 | $190.50 | 0.3 |

2/11/2021    REVISE TREYZON RETAINER AGREEMENT TO CONFORM TO BK CODE; CIRCULATE FOR COMMENTS

| 2406900 | TJY | 635.00 | $190.50 | 0.3 |

2/12/2021    FINALIZE ACTS RETAINER AGREEMENT; CIRCULATE FOR EXECUTION

| 2407097 | TJY | 635.00 | $127.00 | 0.2 |

2/18/2021    ANALYSIS OF EMAIL EXCHANGES RE SPECIAL COUNSEL EMPLOYMENT AND CONFERENCE WITH TJY RE SAME

| 2412827 | CTP | 605.00 | $181.50 | 0.3 |

2/23/2021    PREPARATION OF APPLICATION TO EMPLOY SPECIAL COUNSEL

| 2412938 | CTP | 605.00 | $484.00 | 0.8 |

3/5/2021    REVIEW AND COMMENT ON KIDDER LISTING AGREEMENT

| 2412069 | TJY | 635.00 | $190.50 | 0.3 |

3/10/2021    REVIEW AND REVISE SPECIAL COUNSEL EMPLOYMENT APPLICATION; EXCHANGE EMAILS WITH TRUSTEE RE CONCERNS AND CHANGES

| 2413687 | TJY | 635.00 | $317.50 | 0.5 |

3/11/2021    REVISE AND CIRCULATE SPECIAL COUNSEL APPLICATION

| 2413917 | TJY | 635.00 | $127.00 | 0.2 |

4/6/2021    REVIEW ORDER EMPLOYING ACCOUNTANT

| 2420265 | TJY | 635.00 | $63.50 | 0.1 |

4/8/2021    REVIEW AND REVISE AND FINALIZE MOTION TO FURTHER EXTEND 727 DEADLINE

| 2429243 | CTP | 605.00 | $242.00 | 0.4 |

4/12/2021    ANALYSIS OF CORRESPONDENCES FROM C. MARGUILIES RE SPECIAL COUNSEL APPLICATION

| 2429290 | CTP | 605.00 | $181.50 | 0.3 |

**DETAILED ACTIVITIES**

**Thomas Vincent Girardi**

**CASE #    9352**

10/6/2024          Page #          **169**

**From Date          1/6/2021**
**To Date          8/31/2024**

| | | | | |
|---|---|---|---|---|
| 4/12/2021 | ANALYSIS OF ISSUES WITH TJY RE SPECIAL COUNSEL APPLICATION | | | |
| 2429299 | CTP | 605.00 | $60.50 | 0.1 |
| 4/12/2021 | REVIEW REVISIONS TO ACTS EMPLOYMENT APPLICATION; EMAIL TRUSTEE AND MARGULIES RE SAME; ASSEMBLE EXHIBITS | | | |
| 2422291 | TJY | 635.00 | $190.50 | 0.3 |
| 4/13/2021 | EMAIL EXCHANGE WITH C. MARGULIES RE SPECIAL COUNSEL APPLICATION | | | |
| 2429322 | CTP | 605.00 | $60.50 | 0.1 |
| 4/13/2021 | REVIEW BROKER EMPLOYMENT ORDER | | | |
| 2422485 | TJY | 635.00 | $63.50 | 0.1 |
| 4/13/2021 | INCORPORATE TRUSTEE'S COMMENTS TO ACTS EMPLOYMENT APPLICATION | | | |
| 2422504 | TJY | 635.00 | $127.00 | 0.2 |
| 4/14/2021 | REVIEW AND REVISE AND FINALIZE APPLICATION TO EMPLOY SPECIAL COUNSEL AND NOTICE OF APPLICATION | | | |
| 2429307 | CTP | 605.00 | $302.50 | 0.5 |
| 4/14/2021 | CONFERRED WITH PETER MASTAN RE SPECIAL COUNSEL EMPLOYMENT | | | |
| 2422749 | TJY | 635.00 | $254.00 | 0.4 |
| 4/15/2021 | CONFERRED WITH SPECIAL COUNSEL AND RESPOND TO EMAIL FROM TRUSTEE RE PRESS COVERAGE | | | |
| 2423522 | TJY | 635.00 | $127.00 | 0.2 |
| 4/26/2021 | REVIEW RONALD RICHARDSON'S APPLICATION; EMAIL TRUSTEE RE COMPLICATIONS OF 2 FIRMS VS. ERIKA | | | |
| 2425060 | TJY | 635.00 | $127.00 | 0.2 |
| 4/27/2021 | ANALYSIS OF CORRESPONDENCE FROM C. MARGUILIES RE SPECIAL COUNSEL APPLICATION IN FIRM CASE | | | |
| 2429685 | CTP | 605.00 | $121.00 | 0.2 |
| 4/27/2021 | ANALYSIS OF FIRM TRUSTEE RE STATEMENT RE SPECIAL COUNSEL APPLICATION | | | |
| 2429696 | CTP | 605.00 | $60.50 | 0.1 |
| 4/29/2021 | ANALYSIS OF EMAIL EXCHANGES WITH C. MARGUILIES RE DUAL SPECIAL COUNSEL APPLICATIONS | | | |
| 2429836 | CTP | 605.00 | $60.50 | 0.1 |

DETAILED ACTIVITIES

**Thomas Vincent Girardi**

**CASE #    9352**

10/6/2024          Page #          170

From Date          1/6/2021
To Date            8/31/2024

4/29/2021    REVIEW AND RESPOND TO CRAIG MARGULIES RE DIFFERENT ATTORNEYS GOING AFTER
ERIKA GIRARDI

| 2426071 | TJY | 635.00 | $127.00 | 0.2 |

5/3/2021    PREPARATION AND EFILING OF DECLARATION OF NO HEARING RE APPLICATION TO EMPLOY
SPECIAL COUNSEL; UPLOAD ORDER RE SAME

| 2429035 | MW | 250.00 | $150.00 | 0.6 |

N/C

5/3/2021    DRAFT EMPLOYMENT ORDER FOR SPECIAL COUNSEL; EMAIL SAME TO GIRARDI KEESE
COUNSEL TO ADDRESS STATEMENT

| 2426549 | TJY | 635.00 | $190.50 | 0.3 |

5/12/2021    ANALYSIS OF ISSUES WITH TJY RE ACTS EMPLOYMENT

| 2437265 | CTP | 605.00 | $60.50 | 0.1 |

5/12/2021    TELEPHONE CALL TO COURT RE ACTS EMPLOYMENT

| 2437312 | CTP | 605.00 | $60.50 | 0.1 |

5/12/2021    TELEPHONE CONFERENCE WITH COURT RE ORDER ON ACTS EMPLOYMENT

| 2437337 | CTP | 605.00 | $60.50 | 0.1 |

5/12/2021    ANALYSIS OF ENTERED ORDER RE ACTS EMPLOYMENT

| 2437356 | CTP | 605.00 | $60.50 | 0.1 |

5/12/2021    REVIEW OPPOSITION TO RON RICHARDS APPLICATION AND IMPACT ON ACTS EMPLOYMENT

| 2430219 | TJY | 635.00 | $190.50 | 0.3 |

5/12/2021    REVIEW ENTERED ORDER EMPLOYING ACTS; EMAIL TO ACTS

| 2430221 | TJY | 635.00 | $127.00 | 0.2 |

5/14/2021    CONFERRED WITH TRUSTEE RE REPLACING MICHELMAN FIRM

| 2430914 | TJY | 635.00 | $127.00 | 0.2 |

5/25/2021    REVIEW BROKER APPLICATION FOR LA QUINTA PROPERTY

| 2432800 | TJY | 635.00 | $127.00 | 0.2 |

6/9/2021    ANALYSIS OF ISSUES WITH TJY RE EMPLOYMENT OF AUCTIONEER

| 2442900 | CTP | 605.00 | $60.50 | 0.1 |

**DETAILED ACTIVITY**

**Thomas Vincent Girardi**

**CASE #    9352**

10/6/2024        Page #        **171**

From Date        **1/6/2021**
To Date        **8/31/2024**

| | | | | |
|---|---|---|---|---|
| 6/9/2021 | REVIEW MORAN AUCTIONEER PACKAGE; EMAIL TRUSTEE RE SAME | | | |
| 2435755 | TJY | 635.00 | $190.50 | 0.3 |
| 6/15/2021 | REVIEW MOTION TO WITHDRAW BY ERIKA'S COUNSEL; EMAIL TRUSTEE RE SAME | | | |
| 2438100 | TJY | 635.00 | $127.00 | 0.2 |
| 6/22/2021 | PREPARATION OF APPLICATION TO EMPLOY AUCTIONEER | | | |
| 2443052 | CTP | 605.00 | $847.00 | 1.4 |
| 6/22/2021 | REVIEW ENTERED ORDER EMPLOYING LA QUINTA BROKER | | | |
| 2439438 | TJY | 635.00 | $63.50 | 0.1 |
| 8/16/2021 | REVIEW MEMORANDUM OF DECISION RE RICHARDS EMPLOYMENT; EMAIL TREYZON RE JOINT PROSECUTION AGREEMENT | | | |
| 2452908 | TJY | 635.00 | $190.50 | 0.3 |
| 8/26/2021 | REVIEW NOTICE OF APPEAL RE RON RICHARDS EMPLOYMENT | | | |
| 2455298 | TJY | 635.00 | $127.00 | 0.2 |
| 8/31/2021 | CONFERRED WITH TRUSTEE RE AUCTIONEER MOTION | | | |
| 2456267 | TJY | 635.00 | $127.00 | 0.2 |
| 9/3/2021 | CONFERRED WITH AUCTIONEER RE TERMS AND MOVING ITEMS FROM RESIDENCE | | | |
| 2457167 | TJY | 635.00 | $127.00 | 0.2 |
| 9/3/2021 | REVIEW AND REVISE AUCTIONEER MOTION | | | |
| 2457168 | TJY | 635.00 | $571.50 | 0.9 |
| 9/7/2021 | CONFERRED WITH AND EXCHANGE EMAILS WITH TRUSTEE RE DRAFT AUCTION MOTION | | | |
| 2458619 | TJY | 635.00 | $190.50 | 0.3 |
| 9/7/2021 | REVIEW AND REVISE AUCTION MOTION; CIRCULATE FOR COMMENTS | | | |
| 2458622 | TJY | 635.00 | $762.00 | 1.2 |
| 9/8/2021 | REVIEW AND RESPOND TO JEFF MORAN RE AUCTION CONTRACT | | | |
| 2458863 | TJY | 635.00 | $127.00 | 0.2 |

DETAILED ACTIVITIES

**Thomas Vincent Girardi**

**CASE #    9352**

10/6/2024          Page #          172

From Date          1/6/2021
To Date          8/31/2024

| Date | | Description | | | |
|---|---|---|---|---|---|
| 9/14/2021 | | REVIEW AND REVISE ERRATA TO SALE MOTION AND PREPARE PLEADING RE SUBMISSION OF ORIGINAL SIGNATURES OF BUYERS TO THEIR DECLARATIONS; FINALIZE. | | | |
| | 2459946 | JAB | 250.00 | $150.00 | 0.6 |

N/C

| Date | | Description | | | |
|---|---|---|---|---|---|
| 10/12/2021 | | REVISE AUCTIONEER APPLICATION PER REVISED AGREEMENT; CONFERRED WITH TRUSTEE RE SAME | | | |
| | 2466981 | TJY | 635.00 | $1,397.00 | 2.2 |
| 10/27/2021 | | EMAIL AUCTIONEER RE FINAL EMPLOYMENT APPLICATION | | | |
| | 2470368 | TJY | 635.00 | $190.50 | 0.3 |
| 10/28/2021 | | CONFERRED WITH TRUSTEE RE WAITING FOR SPRING FOR AUCTION | | | |
| | 2470893 | TJY | 635.00 | $127.00 | 0.2 |
| 2/3/2022 | | REVIEW AND RESPOND TO TRUSTEE RE FINALIZING AUCTIONEER APPLICATION | | | |
| | 2496427 | TJY | 650.00 | $130.00 | 0.2 |
| 2/9/2022 | | REVISE AUCTIONEER APPLICATION AND UPDATE AUCTION AGREEMENT; EMAIL TRUSTEE FOR COMMENTS | | | |
| | 2498729 | TJY | 650.00 | $390.00 | 0.6 |
| 2/16/2022 | | REVIEW GK TRUSTEE APPLICATION TO EXPAND SCOPE OF SPECIAL LITIGATION COUNSEL; EMAIL TRUSTEE RE SAME | | | |
| | 2499996 | TJY | 650.00 | $130.00 | 0.2 |
| 2/22/2022 | | REVIEW POC FILED BY VIRAGE | | | |
| | 2500861 | TJY | 650.00 | $195.00 | 0.3 |
| 2/23/2022 | | REVIEW EMAIL FROM BORGES RE ACTS CONFLICT; EMAIL TRUSTEE RE SAME | | | |
| | 2501251 | TJY | 650.00 | $130.00 | 0.2 |
| 2/28/2022 | | REVIEW OBJECTIONS BY CAL II AND STILLWELL TO GK EMPLOYMENT APPLICATION | | | |
| | 2502138 | TJY | 650.00 | $195.00 | 0.3 |
| 3/2/2022 | | REVIEW ACTS AND VIRAGE'S OBJECTION TO EXPAND SCOPE OF REPRESENTATION; EMAIL TRUSTEE RE SAME | | | |
| | 2502671 | TJY | 650.00 | $195.00 | 0.3 |
| 3/14/2022 | | CONFERRED WITH ABIR RE CONFLICT CREATED BY POC | | | |
| | 2506236 | TJY | 650.00 | $130.00 | 0.2 |

**Thomas Vincent Girardi**

**CASE #    9352**

10/6/2024        Page #      **173**

From Date      **1/6/2021**
To Date        **8/31/2024**

| Date | Description | | | | |
|---|---|---|---|---|---|
| 3/17/2022 | REVIEW NOTICE OF HEARING ON MILLER TRUSTEE'S APPLICATION TO EXPAND SCOPE; CALENDAR AND EMAIL TRUSTEE RE SAME | | | | |
| | 2506938 | TJY | 650.00 | $130.00 | 0.2 |
| 3/23/2022 | CONFERRED WITH DAN MCCARTHY RE SUPPLEMENTING STATEMENT OF DISINTERESTEDNESS FOR ACTS | | | | |
| | 2508047 | TJY | 650.00 | $130.00 | 0.2 |
| 3/29/2022 | REVIEW DRAFT SUPPLEMENTAL DECLARATION FOR ACTS EMPLOYMENT | | | | |
| | 2509225 | TJY | 650.00 | $195.00 | 0.3 |
| 4/5/2022 | REVIEW AND COMMENT ON ACTS SUPPLEMENTAL DISCLOSURE | | | | |
| | 2510606 | TJY | 650.00 | $130.00 | 0.2 |
| 4/11/2022 | REVIEW MOTION TO FILE UNDER SEAL BY MILLER TRUSTEE RE LITIGATION VS. LENDERS AND ORDER DENYING SAME; EMAIL TRUSTEE RE SAME | | | | |
| | 2512561 | TJY | 650.00 | $195.00 | 0.3 |
| 4/13/2022 | REVIEW OMNIBUS REPLY RE EXPANSION OF SCOPE AND DECLARATION OF GABRIEL; EMAIL TRUSTEE RE SAME | | | | |
| | 2513674 | TJY | 650.00 | $325.00 | 0.5 |
| 4/19/2022 | ATTEND HEARING ON APPLICATION TO EXPAND SCOPE OF EMPLOYMENT | | | | |
| | 2514709 | TJY | 650.00 | $390.00 | 0.6 |
| 6/15/2022 | EXCHANGE EMAILS WITH AUCTIONEER AND TRUSTEE AND REVISE AUCTION APPLICATION | | | | |
| | 2529223 | TJY | 650.00 | $325.00 | 0.5 |
| 6/16/2022 | REVISE AUCTIONEER APPLICATION AND EMAIL TRUSTEE AND AUCTIONEER | | | | |
| | 2529554 | TJY | 650.00 | $455.00 | 0.7 |
| 6/20/2022 | ASSEMBLE EXHIBITS AND SIGNATURES FOR AUCTION MOTION | | | | |
| | 2530235 | TJY | 650.00 | $260.00 | 0.4 |
| 6/21/2022 | PREPARATION OF AND FILE AND SERVE MOTION TO EMPLOY AUCTIONEER AND NOTICE OF MOTION | | | | |
| | 2534759 | SR | 250.00 | $325.00 | 1.3 |
| 7/5/2022 | RESEARCH RE UCC AND DRAFT REPLY TO SIDAROUS RESPONSE RE AUCTION | | | | |
| | 2534684 | TJY | 650.00 | $2,340.00 | 3.6 |

N|C

DETAILED ACTIVITIES

**Thomas Vincent Girardi**

**CASE #    9352**

10/6/2024          Page #        174

From Date        1/6/2021
To Date          8/31/2024

| Date | Description | | | | |
|---|---|---|---|---|---|
| 7/5/2022 | CONFERRED WITH TRUSTEE RE AUCTIONED ITEMS | | | | |
| | 2534814 | TJY | 650.00 | $130.00 | 0.2 |
| 7/6/2022 | CONFERRED WITH COURT CLERK AND EMAIL ROB GOE RE HEARING CHANGE | | | | |
| | 2535101 | TJY | 650.00 | $130.00 | 0.2 |
| 7/8/2022 | CONFERRED WITH ROB GOE AND REVIEW DRAFT STIPULATION TO WITHDRAW OPPOSITION TO AUCTION MOTION | | | | |
| | 2536020 | TJY | 650.00 | $260.00 | 0.4 |
| 7/11/2022 | REVIEW ENTERED ORDER APPROVING STIPULATION; CHECK COURT TENTATIVE; EMAIL TRUSTEE AND AUCTIONEER RE STATUS | | | | |
| | 2536223 | TJY | 650.00 | $195.00 | 0.3 |
| 7/11/2022 | REVIEW AND EMAIL TRUSTEE RE DRAFT AUCTION ORDER | | | | |
| | 2536323 | TJY | 650.00 | $130.00 | 0.2 |
| 7/12/2022 | REVIEW ENTERED AUCTION ORDER; EMAIL AUCTIONEER RE SAME | | | | |
| | 2536731 | TJY | 650.00 | $130.00 | 0.2 |
| 9/30/2022 | ANALYSIS OF ISSUES WITH TJY RE FEES | | | | |
| | 2558170 | CTP | 620.00 | $124.00 | 0.2 |
| 1/18/2023 | ANALYSIS OF ISSUES RE NOTICE OF INTENT TO FILE A MOTION TO DISQUALIFY ACTS AND REVIEW OF RESPONSE TO SAME | | | | |
| | 2582424 | CTP | 650.00 | $260.00 | 0.4 |
| 1/18/2023 | REVIEW NOTICE OF INTENT TO FILE MOTION TO TERMINATE SPECIAL COUNSEL AND ACTS EMPLOYMENT PLEADINGS; CONFERRED WITH TRUSTEE AND BORIS TREYZON; DRAFT AND FILE RESPONSE | | | | |
| | 2582073 | TJY | 690.00 | $1,173.00 | 1.7 |
| 1/20/2023 | REVIEW EDELSON LETTER TO OUST; CONFERRED WITH TRUSTEE AND TREYZON RE SPECIAL COUNSEL EMPLOYMENT | | | | |
| | 2582608 | TJY | 690.00 | $759.00 | 1.1 |
| 1/23/2023 | CONFERRED WITH TREYZON RE RESIGNATION | | | | |
| | 2582916 | TJY | 690.00 | $138.00 | 0.2 |
| 1/24/2023 | REVIEW AND RESPOND TO TREZON RE RESIGNATION AS SPECIAL COUNSEL | | | | |
| | 2583283 | TJY | 690.00 | $138.00 | 0.2 |

## DETAILED ACTIVITIES

**Thomas Vincent Girardi**

**CASE #   9352**

10/6/2024          Page #          **175**

**From Date          1/6/2021**
**To Date          8/31/2024**

1/24/2023    EMAIL EDELSON AND OUST RE RESIGNATION OF ACTS

| | | | | |
|---|---|---|---|---|
| 2583492 | TJY | 690.00 | $138.00 | 0.2 |

1/25/2023    ANALYSIS OF EMAIL EXCHANGES WITH A. TIEVSKY RE ACTS

| | | | | |
|---|---|---|---|---|
| 2583740 | CTP | 650.00 | $130.00 | 0.2 |

1/25/2023    REVIEW AND RESPOND TO EMAIL FROM EDELSON RE ACTS CONFLICT

| | | | | |
|---|---|---|---|---|
| 2583698 | TJY | 690.00 | $207.00 | 0.3 |

2/14/2023    REVIEW INTERIM FEE APPLICATIONS FILED IN GK CASE

| | | | | |
|---|---|---|---|---|
| 2588301 | TJY | 690.00 | $276.00 | 0.4 |

2/21/2023    REVIEW RESPONSES TO GK INTERIM FEE APPLICATIONS

| | | | | |
|---|---|---|---|---|
| 2589596 | TJY | 690.00 | $207.00 | 0.3 |

2/22/2023    REVIEW STIP AND ORDER RE GK FEE APPLICATIONS; CALENDAR NEW DATE

| | | | | |
|---|---|---|---|---|
| 2589850 | TJY | 690.00 | $138.00 | 0.2 |

4/25/2023    EXCHANGE EMAILS WITH TIM AIRES RE ERIKA GIRARDI ADVERSARY

| | | | | |
|---|---|---|---|---|
| 2604571 | TJY | 690.00 | $138.00 | 0.2 |

5/9/2023    CONFERRED WITH TRUSTEE RE SPECIAL COUNSEL; EMAIL AIRES RE RETENTION AGREEMENT

| | | | | |
|---|---|---|---|---|
| 2608617 | TJY | 690.00 | $138.00 | 0.2 |

5/23/2023    REVIEW RETENTION AGREEMENT FROM AIRES; EMAIL TRUSTEE RE CHANGES

| | | | | |
|---|---|---|---|---|
| 2611413 | TJY | 690.00 | $276.00 | 0.4 |

5/30/2023    REVIEW COMMENTS FROM TRUSTEE RE RETENTION AGREEMENT

| | | | | |
|---|---|---|---|---|
| 2612255 | TJY | 690.00 | $138.00 | 0.2 |

5/31/2023    EMAIL TIM AIRES RE HIS RETENTION AGREEMENT

| | | | | |
|---|---|---|---|---|
| 2613203 | TJY | 690.00 | $138.00 | 0.2 |

6/5/2023    ANALYSIS OF CORRESPONDENCE TO T. AIRES RE POTENTIAL REPRESENTATION OF ESTATE

| | | | | |
|---|---|---|---|---|
| 2615078 | CTP | 650.00 | $65.00 | 0.1 |

| Thomas Vincent Girardi | | 10/6/2024 | Page # | 176 |
| CASE #    9352 | | From Date | | 1/6/2021 |
| | | To Date | | 8/31/2024 |

6/5/2023    REDLINE CHANGES TO RETENTION AGREEMENT FOR AIRES AND CIRCULATE FOR COMMENTS

| 2613848 | TJY | 690.00 | $828.00 | 1.2 |

6/21/2023    FOLLOW UP WITH AIRES RE RETENTION

| 2618454 | TJY | 690.00 | $69.00 | 0.1 |

6/28/2023    ANALYSIS OF CORRESPONDENCE TO T. AIRES RE RETENTION

| 2622854 | CTP | 650.00 | $65.00 | 0.1 |

6/28/2023    FINALIZE AIRES RETAINER AGREEMENT AND SUBSTITUTION; CIRCULATE FOR EXECUTION

| 2619626 | TJY | 690.00 | $207.00 | 0.3 |

6/29/2023    ANALYSIS OF CORRESPONDENCE FROM TJY RE SPECIAL COUNSEL EMPLOYMENT

| 2622915 | CTP | 650.00 | $65.00 | 0.1 |

6/30/2023    PREPARATION OF APPLICATION TO EMPLOY SPECIAL COUNSEL

| 2622917 | CTP | 650.00 | $520.00 | 0.8 |

6/30/2023    EMAIL AIRES RE FULLY-EXECUTED SUBSTITUTION AND RETAINER AGREEMENT

| 2620527 | TJY | 690.00 | $69.00 | 0.1 |

7/5/2023    PREPARATION OF NOTICE OF APPLICATION TO EMPLOY SPECIAL COUNSEL

| 2623496 | CTP | 650.00 | $260.00 | 0.4 |

7/5/2023    REVIEW AND REVISE APPLICATION TO EMPLOY SPECIAL COUNSEL AND CIRCULATE SAME

| 2623498 | CTP | 650.00 | $130.00 | 0.2 |

7/5/2023    REVIEW AND REVISE APPLICATION FOR SPECIAL COUNSEL

| 2621311 | TJY | 690.00 | $207.00 | 0.3 |

7/6/2023    REVIEW AND FINALIZE APPLICATION TO EMPLOY SPECIAL COUNSEL AND NOTICE OF APPLICATION

| 2623502 | CTP | 650.00 | $195.00 | 0.3 |

7/6/2023    PREPARATION OF APPLICATION OF CHAPTER 7 TRUSTEE TO EMPLOY THE AIRES LAW FIRM AS SPECIAL COUNSEL; DECLARATION OF TIMOTHY C. AIRES IN SUPPORT THEREOF

| 2622293 | DAMON | 295.00 | $236.00 | 0.8 |

N/C

**Thomas Vincent Girardi**

**CASE #    9352**

10/6/2024          Page #       **177**

From Date        1/6/2021
To Date          8/31/2024

7/6/2023   PREPARATION OF **NOTICE OF FILING OF APPLICATION OF CHAPTER 7 TRUSTEE TO EMPLOY THE AIRES LAW FIRM AS SPECIAL COUNSEL**

| | | | | | |
|---|---|---|---|---|---|
| 2622295 | DAMON | 295.00 | $147.50 | 0.5 | N/C |

7/6/2023   EMAIL SPECIAL COUNSEL RE EMPLOYMENT APPLICATION AND PROCESS

| | | | | |
|---|---|---|---|---|
| 2622359 | TJY | 690.00 | $138.00 | 0.2 |

7/7/2023   ANALYSIS OF CORRESPONDENCE FROM UST RE APPLICATION TO EMPLOY SPECIAL COUNSEL AND EMAIL EXCHANGES RE SAME

| | | | | |
|---|---|---|---|---|
| 2623651 | CTP | 650.00 | $130.00 | 0.2 |

7/7/2023   ANALYSIS OF EMAIL EXCHANGES WITH T. AIRES RE SPECIAL COUNSEL APPLICATION

| | | | | |
|---|---|---|---|---|
| 2623655 | CTP | 650.00 | $65.00 | 0.1 |

7/7/2023   CONFERRED WITH NOREEN OUST RE SPECIAL COUNSEL'S APPLICATION; EMAIL COUNSEL FOR EXPENSE ESTIMATE

| | | | | |
|---|---|---|---|---|
| 2622696 | TJY | 690.00 | $207.00 | 0.3 |

7/25/2023   ANALYSIS OF DOCKET AND PREPARATION OF DECLARATION OF NO RESPONSE AND REQUEST FOR APPLICATION TO EMPLOY SPECIAL COUNSEL

| | | | | |
|---|---|---|---|---|
| 2627627 | CTP | 650.00 | $195.00 | 0.3 |

7/25/2023   PREPARATION OF ORDER AUTHORIZING TRUSTEE TO EMPLOY SPECIAL COUNSEL

| | | | | |
|---|---|---|---|---|
| 2627629 | CTP | 650.00 | $260.00 | 0.4 |

7/25/2023   REVIEW AND FINALIZE DECLARATION OF NO RESPONSE AND REQUEST FOR HEARING RE APPLICATION TO EMPLOY SPECIAL COUNSEL AND PROPOSED ORDER

| | | | | |
|---|---|---|---|---|
| 2627630 | CTP | 650.00 | $130.00 | 0.2 |

7/25/2023   PREPARATION OF **ORDER APPROVING APPLICATION OF CHAPTER 7 TRUSTEE TO EMPLOY THE AIRES LAW FIRM AS SPECIAL COUNSEL**

| | | | | | |
|---|---|---|---|---|---|
| 2627541 | DAMON | 295.00 | $59.00 | 0.2 | N/C |

7/25/2023   PREPARATION OF DECLARATION THAT NO PARTY REQUESTED A HEARING ON MOTION LBR 9013-1(O)(3) - THE AIRES LAW FIRM

| | | | | | |
|---|---|---|---|---|---|
| 2627644 | DAMON | 295.00 | $147.50 | 0.5 | N/C |

7/25/2023   EMAIL TRUSTEE RE LODGING SPECIAL COUNSEL EMPLOYMENT ORDER

| | | | | |
|---|---|---|---|---|
| 2627469 | TJY | 690.00 | $69.00 | 0.1 |

8/7/2023   ANALYSIS OF ENTERED ORDER AUTHORIZING TRUSTEE TO EMPLOY SPECIAL COUNSEL AND PREPARATION OF CORRESPONDENCE TO T. AIRES RE SAME

| | | | | |
|---|---|---|---|---|
| 2632472 | CTP | 650.00 | $130.00 | 0.2 |

**DETAILED ACTIVITIES**

| Thomas Vincent Girardi | | 10/6/2024 | Page # | 178 |
|---|---|---|---|---|
| CASE #    9352 | | From Date | | 1/6/2021 |
| | | To Date | | 8/31/2024 |

8/7/2023   REVIEW ORDER EMPLOYING SPECIAL COUNSEL AND ORDER CONTINUING ERIKA ADV

| 2632764 | TJY | 690.00 | $138.00 | 0.2 |
|---|---|---|---|---|

1/11/2024   PREPARATION OF NOTICE OF INCREASE IN RATES

| 2676241 | CTP | 680.00 | $136.00 | 0.2 |
|---|---|---|---|---|

1/17/2024   REVIEW FEE APPL OF GK SPECIAL COUNSEL AND ANALYZE RE PROCEEDS OF OUTSTANDING ASSETS

| 2677600 | TJY | 725.00 | $217.50 | 0.3 |
|---|---|---|---|---|

8/27/2024   ANALYSIS OF ISSUES WITH TJY RE INTERIM FEE APPLICATIONS

| 2741933 | CTP | 680.00 | $68.00 | 0.1 |
|---|---|---|---|---|

8/27/2024   PREPARATION OF REQUEST FOR HEARING FOR INTERIM FEE APPLICATIONS

| 2741934 | CTP | 680.00 | $612.00 | 0.9 |
|---|---|---|---|---|

8/27/2024   REVIEW PENDING MATTERS AND REVISE APPLICATION FOR INTERIM FEE HEARING; EMAIL TRUSTEE RE SAME

| 2741881 | TJY | 725.00 | $435.00 | 0.6 |
|---|---|---|---|---|

8/28/2024   ANALYSIS OF CORRESPONDENCE FROM TRUSTEE RE REQUEST FOR HEARING FOR INTERIM FEE APPLICATIONS

| 2745600 | CTP | 680.00 | $68.00 | 0.1 |
|---|---|---|---|---|

8/28/2024   PREPARATION OF ORDER RE REQUEST FOR HEARING FOR INTERIM FEE APPLICATIONS

| 2745601 | CTP | 680.00 | $204.00 | 0.3 |
|---|---|---|---|---|

8/28/2024   REVIEW AND FINALIZE REQUEST FOR HEARING FOR INTERIM FEE APPLICATIONS AND PROPOSED ORDER

| 2745602 | CTP | 680.00 | $204.00 | 0.3 |
|---|---|---|---|---|

8/28/2024   ANALYSIS OF ENTERED ORDER RE REQUEST FOR HEARING FOR INTERIM FEE APPLICATIONS

| 2745611 | CTP | 680.00 | $68.00 | 0.1 |
|---|---|---|---|---|

8/28/2024   PREPARATION OF **REQUEST FOR SETTING OF HEARING ON INTERIM APPLICATIONS FOR ALLOWANCE OF FEES AND REIMBURSEMENT OF EXPENSES; DECLARATION IN SUPPORT**

| 2742156 | DAMON | 300.00 | $120.00 | 0.4 |    N|C
|---|---|---|---|---|

8/28/2024   PREPARATION OF **ORDER APPROVING REQUEST FOR SETTING OF HEARING ON INTERIM APPLICATIONS FOR ALLOWANCE OF FEES AND REIMBURSEMENT OF EXPENSES**

| 2742157 | DAMON | 300.00 | $60.00 | 0.2 |    N|C
|---|---|---|---|---|

DETAILED ACTIVITIES

**Thomas Vincent Girardi**

**CASE #   9352**

10/6/2024          Page #          179

From Date          1/6/2021
To Date          8/31/2024

| Date | Description | | | | |
|------|-------------|---|---|---|---|
| 8/28/2024 | REVIEW TRUSTEE'S EMAIL AND REVISE REQUEST RE INTERIM FEE APPLICATIONS | | | | |
| | 2742162 | TJY | 725.00 | $72.50 | 0.1 |
| 8/28/2024 | REVIEW ORDER RE INTERIM FEE HEARING; CALENDAR SAME | | | | |
| | 2742238 | TJY | 725.00 | $145.00 | 0.2 |
| 8/29/2024 | PREPARATION OF 45 DAY NOTICE | | | | |
| | 2745621 | CTP | 680.00 | $272.00 | 0.4 |
| 8/29/2024 | REVIEW AND FINALIZE 45 DAY NOTICE | | | | |
| | 2745623 | CTP | 680.00 | $204.00 | 0.3 |
| 8/29/2024 | PREPARATION OF **NOTICE TO PROFESSIONALS OF HEARING ON INTERIM APPLICATIONS FOR APPROVAL OF FEES AND REIMBURSEMENT OF EXPENSES** | | | | |
| | 2742529 | DAMON | 300.00 | $150.00 | 0.5 |
| 8/30/2024 | PREPARATION OF INTERIM FEE APPLICATION | | | | |
| | 2745646 | CTP | 680.00 | $340.00 | 0.5 |
| | | **Total** | | **$32,078.00** | **53.2** |

NlC

⟨$1,870.00⟩
$30,208.00

**10  - RELIEF FROM STAY**

| Date | Description | | | | |
|------|-------------|---|---|---|---|
| 1/19/2021 | EXCHANGE EMAILS AND CONFERRED WITH CNB'S COUNSEL RE RELIEF FROM STAY | | | | |
| | 2401461 | TJY | 635.00 | $190.50 | 0.3 |
| 1/19/2021 | REVIEW OPPOSITIONS TO FRANTZ LAW GROUP'S 362 MOTION | | | | |
| | 2401610 | TJY | 635.00 | $317.50 | 0.5 |
| 1/21/2021 | REVIEW ORDER CONTINUING FRANTZ 362 MOTION; EMAIL TRUSTEE RE SAME | | | | |
| | 2401877 | TJY | 635.00 | $127.00 | 0.2 |
| 1/25/2021 | ANALYSIS OF ISSUES WITH TJY RE STIPULATION FOR RELIEF FROM STAY WITH CNB | | | | |
| | 2403998 | CTP | 605.00 | $181.50 | 0.3 |
| 1/26/2021 | PREPARATION OF STIPULATION WITH CNB RE RELIEF FROM STAY | | | | |
| | 2404590 | CTP | 605.00 | $907.50 | 1.5 |

**DETAILED ACTIVITIES**

**Thomas Vincent Girardi**

**CASE #   9352**

10/6/2024       Page #        **180**

From Date        **1/6/2021**
To Date         **8/31/2024**

---

2/1/2021   REVIEW LOAN DOCS AND DRAFT STIPULATION WITH CNB FOR RELIEF FROM STAY

| | | | | |
|---|---|---|---|---|
| 2404011 | TJY | 635.00 | $508.00 | 0.8 |

2/8/2021   REVIEW BANK'S NUMBERS; REVISE CNB STIPULATION

| | | | | |
|---|---|---|---|---|
| 2406291 | TJY | 635.00 | $190.50 | 0.3 |

2/10/2021   ANALYSIS OF EMAIL EXCHANGES WITH L. JURICH RE STIPULATION RE RFS

| | | | | |
|---|---|---|---|---|
| 2412584 | CTP | 605.00 | $121.00 | 0.2 |

2/10/2021   PREPARATION OF ORDER APPROVING STIPULATION RE RFS

| | | | | |
|---|---|---|---|---|
| 2412589 | CTP | 605.00 | $121.00 | 0.2 |

2/10/2021   REVIEW AND FINALIZE STIPULATION RE RFS AND PROPOSED ORDER

| | | | | |
|---|---|---|---|---|
| 2412590 | CTP | 605.00 | $242.00 | 0.4 |

2/10/2021   PREPARATION AND EFILING OF STIPULATION WITH CITY NATIONAL BANK RE RELIEF FROM
STAY; UPLOAD ORDER AND NOTICE OF LODGMENT RE SAME

| | | | | | |
|---|---|---|---|---|---|
| 2406980 | MW | 250.00 | $175.00 | 0.7 | N/C |

2/10/2021   REVIEW REVISIONS BY CNB; EMAIL COUNSEL RE EXECUTION AND FILING

| | | | | |
|---|---|---|---|---|
| 2406565 | TJY | 635.00 | $127.00 | 0.2 |

2/10/2021   CONFERRED TO CTP RE STIPULATION AND EXHIBITS

| | | | | |
|---|---|---|---|---|
| 2406800 | TJY | 635.00 | $127.00 | 0.2 |

2/10/2021   REVIEW AND RESPOND TO MILLER TRUSTEE'S CONCERNS ABOUT CNB STIPULATION

| | | | | |
|---|---|---|---|---|
| 2406801 | TJY | 635.00 | $127.00 | 0.2 |

2/18/2021   ANALYSIS OF ENTERED ORDER APPROVING STIPULATION RE RFS

| | | | | |
|---|---|---|---|---|
| 2412805 | CTP | 605.00 | $60.50 | 0.1 |

2/18/2021   REVIEW ENTERED ORDER APPROVING STIPULATION WITH CNB; EMAIL CNB'S COUNSEL RE
TRANSFER OF FUNDS

| | | | | |
|---|---|---|---|---|
| 2408071 | TJY | 635.00 | $127.00 | 0.2 |

6/10/2021   REVIEW AND RESPOND TO MARGULIES RE RELIEF FROM STAY TO PROCEED WITH ORAP

| | | | | |
|---|---|---|---|---|
| 2435767 | TJY | 635.00 | $127.00 | 0.2 |

DETAILED ACTIVITIES

**Thomas Vincent Girardi**

**CASE #    9352**

10/6/2024          Page #          181

From Date          1/6/2021
To Date          8/31/2024

| 6/15/2021 | REVIEW DRAFT STIPULATION AND MOTION FOR RUIGOMEZ TO PROCEED WITH STATE COURT ACTION; CONFERRED WITH RUIGOMEZ COUNSEL; EMAIL TRUSTEE RE SAME | | | |
|---|---|---|---|---|
| 2438174 | TJY | 635.00 | $317.50 | 0.5 |
| 6/22/2021 | CONFERENCE CALL WITH TRUSTEE AND MILLER TRUSTEE RE PENDING RUIGOMEZ MOTION | | | |
| 2439430 | TJY | 635.00 | $381.00 | 0.6 |
| 6/29/2021 | REVIEW AND REVISE JOINT REPLY | | | |
| 2441011 | TJY | 635.00 | $1,143.00 | 1.8 |
| 6/30/2021 | CONFERRED WITH PHIL STROK RE RELIEF FROM STAY ORDER | | | |
| 2441404 | TJY | 635.00 | $190.50 | 0.3 |
| 7/1/2021 | CONFERRED WITH PHIL STROK RE JOINT ORDER | | | |
| 2441713 | TJY | 635.00 | $127.00 | 0.2 |
| 7/1/2021 | DRAFT ORDER SATISFYING MILLER TRUSTEE; CIRCULATE FOR COMMENTS | | | |
| 2441771 | TJY | 635.00 | $825.50 | 1.3 |
| 7/2/2021 | CALL WITH STROK, TREYZON AND TRUSTEE; REDLINE AND CIRCULATE DRAFTS OF ORDER; OBTAIN COMMENTS FROM BOTH SIDES | | | |
| 2442022 | TJY | 635.00 | $698.50 | 1.1 |
| 7/6/2021 | REVIEW OPPOSITION FILED BY ERIKA GIRARDI; CONFERRED WITH TRUSTEE RE SAME | | | |
| 2442602 | TJY | 635.00 | $190.50 | 0.3 |
| 7/6/2021 | PREPARE FOR AND ATTEND HEARING | | | |
| 2442604 | TJY | 635.00 | $1,524.00 | 2.4 |
| 7/6/2021 | REVIEW ENTERED RELIEF FROM STAY ORDER | | | |
| 2442663 | TJY | 635.00 | $63.50 | 0.1 |
| 9/15/2021 | CONFERRED WITH EDELSON COUNSEL RE SEEKING RELIEF | | | |
| 2460020 | TJY | 635.00 | $127.00 | 0.2 |
| 9/20/2021 | REVIEW AND REVISE EDELMAN'S STIPULATION RE ERIKA; REDLINE AND CIRCULATE | | | |
| 2460837 | TJY | 635.00 | $254.00 | 0.4 |

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Thomas Vincent Girardi** | | 10/6/2024 | Page # | **182** |
| **CASE #**    **9352** | | **From Date** | **1/6/2021** | |
| | | **To Date** | **8/31/2024** | |

9/24/2021   REVIEW AND RESPOND TO EDELSON RE ITS MOTION TO GO AGAINST ERIKA

| 2461915 | TJY | 635.00 | $127.00 | 0.2 |

9/27/2021   REVIEW DRAFT 362 MOTION BY EDELSON; EMAIL COUNSEL RE MANDATORY FORM

| 2462148 | TJY | 635.00 | $190.50 | 0.3 |

10/6/2021   REVIEW EDELSON'S RELIEF FROM STAY MOTION

| 2464920 | TJY | 635.00 | $190.50 | 0.3 |

10/8/2021   REVIEW NOTICE OF EDELSON 362 MOTION; CALENDAR SAME

| 2465773 | TJY | 635.00 | $63.50 | 0.1 |

10/11/2021   CONFERRED WITH STROK RE EDELSON MOTION

| 2466664 | TJY | 635.00 | $127.00 | 0.2 |

10/18/2021   RESEARCH RE WHETHER TRACED FUNDS ARE ESTATE ASSETS; REVIEW EDELSON'S MOTION; DRAFT LIMITED OPPOSITION TO EDELSON'S MOTION

| 2468701 | TJY | 635.00 | $825.50 | 1.3 |

10/19/2021   PREPARATION OF LIMITED OPPOSITION TO EDELSON 362 MOTION AND FILE

| 2474146 | SR | 250.00 | $75.00 | 0.3 |  N/C

10/19/2021   CONFERRED WITH STROK AND RON RICHARDS RE GK'S OPPOSITION TO MOTION

| 2468994 | TJY | 635.00 | $127.00 | 0.2 |

10/19/2021   REVIEW FILED OPPOSITION BY GK ESTATE; EMAIL TRUSTEE RE SAME

| 2469003 | TJY | 635.00 | $127.00 | 0.2 |

10/19/2021   REVIEW ERIKA OPPOSITION TO EDELSON MRFS

| 2469080 | TJY | 635.00 | $127.00 | 0.2 |

10/21/2021   REVIEW DRAFT STIPULATION TO CONTINUE MFRS; EMAIL TRUSTEE RE SAME

| 2469447 | TJY | 635.00 | $127.00 | 0.2 |

10/21/2021   REVIEW ORDER RE MOTION TO DISMISS IN EDELSON V. GIRARDI

| 2469629 | TJY | 635.00 | $190.50 | 0.3 |

**DETAILED ACTIVITIES**

**Thomas Vincent Girardi**

**CASE #    9352**

10/6/2024          Page #          183

From Date          1/6/2021
To Date          8/31/2024

| Date | Description | | | | |
|------|-------------|--|--|--|--|
| 10/22/2021 | REVIEW ORDER CONTINUING EDELSON HEARING; CALENDAR SAME | | | | |
| | 2469862 | TJY | 635.00 | $63.50 | 0.1 |
| 11/3/2021 | REVIEW ERIKA'S SUPPLEMENTAL OPP TO EDELSON MOTION | | | | |
| | 2473122 | TJY | 635.00 | $190.50 | 0.3 |
| 11/9/2021 | REVIEW EVIDENTIARY OBJECTION BY EDELSON | | | | |
| | 2475626 | TJY | 635.00 | $127.00 | 0.2 |
| 11/10/2021 | REVIEW MOTION RE UNREDACTED REPLY AND ORDER | | | | |
| | 2476078 | TJY | 635.00 | $127.00 | 0.2 |
| 11/10/2021 | REVIEW REPLY BY EDELSON | | | | |
| | 2476209 | TJY | 635.00 | $317.50 | 0.5 |
| 11/11/2021 | REVIEW EMAILS AND FILED STIPULATION RESOLVING GK TRUSTEE OPPOSITION; EMAIL TRUSTEE RE PROPOSED ORDER | | | | |
| | 2476214 | TJY | 635.00 | $317.50 | 0.5 |
| 11/15/2021 | REVIEW AMENDED MOTION RE REDACTED REPLY | | | | |
| | 2476453 | TJY | 635.00 | $127.00 | 0.2 |
| 11/15/2021 | CHECK COURT TENTATIVE AND EMAIL TRUSTEE RE SAME | | | | |
| | 2476463 | TJY | 635.00 | $127.00 | 0.2 |
| 11/16/2021 | ATTEND HEARING ON EDELSON 362 MOTION | | | | |
| | 2476932 | TJY | 635.00 | $762.00 | 1.2 |
| 11/16/2021 | REVIEW AND RESPOND TO EDELSON RE PROPOSED ORDER | | | | |
| | 2476965 | TJY | 635.00 | $127.00 | 0.2 |
| 12/2/2021 | REVIEW ORDER RE EDELSON 362 MOTION | | | | |
| | 2480194 | TJY | 635.00 | $63.50 | 0.1 |
| 3/16/2022 | CONFERRED WITH ELY RE EDELSON FILING ANOTHER 362 MOTION | | | | |
| | 2506591 | TJY | 650.00 | $130.00 | 0.2 |

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Thomas Vincent Girardi** | | 10/6/2024 | Page # | 184 |
| **CASE #   9352** | | From Date | | 1/6/2021 |
| | | To Date | | 8/31/2024 |

6/9/2022   REVIEW SIDAROUS MFRS AND ANALYSIS OF ISSUES WITH TJY RE OPPOSITION

| 2534809 | CTP | 620.00 | $186.00 | 0.3 |

6/9/2022   REVIEW MOTION BY 2ND TD HOLDER; EMAIL TRUSTEE RE ANALYSIS OF LIENS; CONFERRED WITH TRUSTEE RE SAME

| 2527710 | TJY | 650.00 | $1,690.00 | 2.6 |

6/10/2022   ANALYSIS OF ISSUES WITH TJY RE OPPOSITION TO SIDAROUS MFRS

| 2534811 | CTP | 620.00 | $124.00 | 0.2 |

6/10/2022   ANALYSIS OF K. GIRARDI OPPOSITION TO SIDAROUS MFRS

| 2534812 | CTP | 620.00 | $124.00 | 0.2 |

6/13/2022   REVIEW LIMITED OPPOSITION BY KAREN GIRARDI; EMAIL TRUSTEE RE SAME

| 2528494 | TJY | 650.00 | $195.00 | 0.3 |

6/16/2022   ANALYSIS OF CORRESPONDENCES FROM TJY RE OPPOSITION TO SIDAROUS MFRS

| 2534863 | CTP | 620.00 | $248.00 | 0.4 |

6/16/2022   REVIEW ACKNOWLEDMENT OF SATISFACTION OF KAREN GIRARDI'S LIEN; CHECK COUNTY RECORDS TO CONFIRM RECORDING; EMAIL TRUSTEE RE SAME

| 2529522 | TJY | 650.00 | $325.00 | 0.5 |

6/20/2022   PREPARATION OF OPPOSITION TO SIDAROUS MFRS

| 2534871 | CTP | 620.00 | $1,426.00 | 2.3 |

6/21/2022   REVIEW AND REVISE AND FINALIZE OPPOSITION TO SIDAROUS MFRS

| 2534875 | CTP | 620.00 | $620.00 | 1.0 |

6/21/2022   REVIEW AND REVISE OPPOSITION RE LOS ALTOS; CONFERRED WITH TRUSTEE RE SAME

| 2530674 | TJY | 650.00 | $260.00 | 0.4 |

6/22/2022   EXCHANGE EMAILS WITH ROB GOE AND TRUSTEE RE PENDING MOTION

| 2531007 | TJY | 650.00 | $130.00 | 0.2 |

6/23/2022   CONFERRED WITH ROB GOE RE PENDING MOTION

| 2531039 | TJY | 650.00 | $195.00 | 0.3 |

**Thomas Vincent Girardi**

**CASE #     9352**

10/6/2024          Page #          **185**

**From Date          1/6/2021**
**To Date          8/31/2024**

6/23/2022     REVIEW AND EXECUTE STIPULATION TO CONTINUE HEARING

| 2531253 | TJY | 650.00 | $130.00 | 0.2 |

6/23/2022     REVIEW ORDER CONTINUING 362 MOTION; CALENDAR SAME

| 2531459 | TJY | 650.00 | $130.00 | 0.2 |

8/11/2022     REVIEW PROPOSAL FROM 2ND TD HOLDER; EMAIL TRUSTEE RE SAME

| 2545137 | TJY | 650.00 | $130.00 | 0.2 |

8/23/2022     ANALYSIS OF CORRESPONDENCE FROM COURT RE PENDING MFRS AND EMAIL EXCHANGES
RE SAME

| 2551086 | CTP | 620.00 | $186.00 | 0.3 |

8/24/2022     ANALYSIS OF STIPULATION RE MFRS, EXECUTION THEREOF, AND EMAIL EXCHANGES RE SAME

| 2551089 | CTP | 620.00 | $248.00 | 0.4 |

8/25/2022     ANALYSIS OF ENTERED ORDER RE STIPULATION RE MFRS

| 2551090 | CTP | 620.00 | $62.00 | 0.1 |

8/25/2022     REVIEW ENTERED ORDER CONTINUING SIDAROUS 362 MOTION; CALENDAR SAME

| 2547836 | TJY | 650.00 | $130.00 | 0.2 |

9/29/2022     ANALYSIS OF STATUS REPORT RE SIDAROUS MFRS

| 2558168 | CTP | 620.00 | $62.00 | 0.1 |

9/29/2022     REVIEW STATUS REPORT BY SIDAROUS

| 2556369 | TJY | 650.00 | $65.00 | 0.1 |

11/3/2022     ANALYSIS OF NOTICE OF DISMISSAL OF MFRS

| 2565264 | CTP | 620.00 | $62.00 | 0.1 |

11/3/2022     REVIEW WITHDRAWAL OF SIDAROUS 362 MOTION

| 2564824 | TJY | 650.00 | $65.00 | 0.1 |

12/5/2022     REVIEW DOCKET AND CONFIRM SIDAROUS MOTION OFF CALENDAR

| 2572556 | TJY | 650.00 | $65.00 | 0.1 |

**Thomas Vincent Girardi**

**CASE #    9352**

10/6/2024    Page #    **186**

**From Date    1/6/2021**
**To Date    8/31/2024**

1/16/2023    ANALYSIS OF CORRESPONDENCE TO TRUSTEE RE RUIGOMEZ MFRS

| | | | | |
|---|---|---|---|---|
| 2581702 | CTP | 650.00 | $65.00 | 0.1 |

1/16/2023    REVIEW MOTION TO RENEW JUDGMENT BY RUIGOMEZ; EMAIL TRUSTEE WITH ANALYSIS

| | | | | |
|---|---|---|---|---|
| 2581315 | TJY | 690.00 | $276.00 | 0.4 |

1/17/2023    CONFERRED WITH PHIL STROK RE RUIGOMEZ MOTION

| | | | | |
|---|---|---|---|---|
| 2581681 | TJY | 690.00 | $138.00 | 0.2 |

1/18/2023    ANALYSIS OF ISSUES WITH TJY RE RUIGOMEZ MOTION RE STAY AND RENEWAL OF JUDGMENT

| | | | | |
|---|---|---|---|---|
| 2582355 | CTP | 650.00 | $130.00 | 0.2 |

1/18/2023    RESEARCH REGARDING RUIGOMEZ MOTION RE STAY AND RENEWAL OF JUDGMENT

| | | | | |
|---|---|---|---|---|
| 2582432 | CTP | 650.00 | $260.00 | 0.4 |

1/24/2023    REVIEW AND FINALIZE OPPOSITION TO RUIGOMEZ MOTION TO CONFIRM STAY DOES NOT APPLY TO RENEWAL OF JUDGMENT

| | | | | |
|---|---|---|---|---|
| 2583727 | CTP | 650.00 | $130.00 | 0.2 |

2/6/2023    CONFERRED WITH PHIL STROK RE RUIGOMEZ MOTION

| | | | | |
|---|---|---|---|---|
| 2586577 | TJY | 690.00 | $138.00 | 0.2 |

2/7/2023    PREPARED FOR AND ATTEND HEARING ON RUIGOMEZ MOTION

| | | | | |
|---|---|---|---|---|
| 2586579 | TJY | 690.00 | $1,311.00 | 1.9 |

2/7/2023    REVIEW NOTICE OF LODGMENT OF RUIGOMEZ ORDER

| | | | | |
|---|---|---|---|---|
| 2586737 | TJY | 690.00 | $69.00 | 0.1 |

2/16/2023    REVIEW ENTERED ORDER RE RUIGOMEZ 362 MOTION

| | | | | |
|---|---|---|---|---|
| 2588864 | TJY | 690.00 | $69.00 | 0.1 |

| | | | |
|---|---|---|---|
| **Total** | **$23,840.00** | | **38.0** |

($250.00)
$ 23,590.00

**20 - OTHER LITIGATION**

1/8/2021    ANALYSIS OF ISSUES WITH TJY RE APPEARING IN STATE COURT ACTIONS

| | | | | |
|---|---|---|---|---|
| 2399751 | CTP | 605.00 | $60.50 | 0.1 |

## DETAILED ACTIVITIES

**Thomas Vincent Girardi**

**CASE #    9352**

| | 10/6/2024 | Page # | 187 |
|---|---|---|---|
| | From Date | | 1/6/2021 |
| | To Date | | 8/31/2024 |

1/11/2021    RESEARCH REGARDING DIVORCE ACTION

| | | | | | |
|---|---|---|---|---|---|
| 2400003 | CTP | 605.00 | $181.50 | 0.3 |

1/11/2021    PREPARATION OF NOTICE OF PENDING CASE IN DIVORCE ACTION

| 2400004 | CTP | 605.00 | $242.00 | 0.4 |
|---|---|---|---|---|

1/11/2021    EMAIL WIFE'S COUNSEL RE PROPERTY OF THE ESTATE AND DRAFT NOTICE TO FILE IN DIVORCE ACTION

| 2399709 | TJY | 635.00 | $190.50 | 0.3 |
|---|---|---|---|---|

1/12/2021    REVIEW AND FINALIZE NOTICE OF PENDING CASE IN DIVORCE ACTION

| 2400042 | CTP | 605.00 | $121.00 | 0.2 |
|---|---|---|---|---|

1/12/2021    PREPARATION AND EFILING IN SUPERIOR COURT OF NOTICE OF CHAPTER 7 CASE

| 2400137 | MW | 250.00 | $125.00 | 0.5 |     N|C
|---|---|---|---|---|

1/12/2021    TELEPHONE CONFERENCE WITH EMAILS TO MARSTON, TRUSTEE RE DIVORCE ACTION, NOTICES

| 2399879 | PAG | 620.00 | $62.00 | 0.1 |
|---|---|---|---|---|

1/13/2021    FOLLOW UP ON FILING OF NOTICE OF PENDING

| 2400412 | CTP | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

1/13/2021    ANALYSIS OF MOTION TO APPOINT GUARDIAN AND INQUIRY RE SAME

| 2400413 | CTP | 605.00 | $121.00 | 0.2 |
|---|---|---|---|---|

1/18/2021    REVIEW PARTITION ACTION CASE SUMMARY; EMAIL TRUSTEE RE SAME

| 2401135 | TJY | 635.00 | $254.00 | 0.4 |
|---|---|---|---|---|

1/19/2021    CONFIRM FILING OF NOTICE OF BANKRUPTCY CASE IN DIVORCE ACTION

| 2401566 | CTP | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

1/26/2021    REVIEW MILLER V. TREYZON COMPLAINT AND 9019 MOTION WITH FRANTZ

| 2402688 | TJY | 635.00 | $254.00 | 0.4 |
|---|---|---|---|---|

1/31/2021    RESEARCH AND ANALYSIS OF REQUIREMENTS FOR QUIET TITLE COMPLAINT AND RELATED NOTICE OF PENDENCY OF ACTION (LIS PENDENS) IN ORDER TO DRAFT QUIET TITLE ACTION AGAINST DEBTOR'S PARTNERSHIP ENTITY G&L AVIATION

| 2403174 | RPS | 620.00 | $558.00 | 0.9 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

**Thomas Vincent Girardi**

**CASE #    9352**

10/6/2024        Page #        188

From Date        1/6/2021
To Date          8/31/2024

| Date | Description | ID | Rate | Amount | Hours |
|------|-------------|-----|------|--------|-------|
| 2/1/2021 | DRAFT THE TRUSTEE'S QUIET TITLE COMPLAINT AGAINST G&L AVIATION | | | | |
| | 2405085 | RPS | 620.00 | $2,728.00 | 4.4 |
| 2/1/2021 | STRATEGIZE ABOUT THE FACTS AND ALLEGATIONS TO INCLUDE IN THE TRUSTEE'S QUIET TITLE COMPLAINT AGAINST G&L AVIATION FOR THE 81775 BROWN DEER PARK PROPERTY IN LA QUINTA | | | | |
| | 2405086 | RPS | 620.00 | $248.00 | 0.4 |
| 2/1/2021 | RESEARCH AND ANALYSIS OF CALIFORNIA PARTNERSHIP LAW IN ORDER TO ASSESS WHAT ALLEGATIONS NEED TO BE INCLUDED IN QUIET TITLE ACTION AGAINST THE G&L AVIATION PARTNERSHIP BETWEEN WALTER LACK AND DEBTOR | | | | |
| | 2405090 | RPS | 620.00 | $496.00 | 0.8 |
| 2/1/2021 | DRAFT NOTICE OF PENDENCY OF ACTION (LIS PENDENS) AGAINST THE BROWN DEER PARK PROPERTY IN LIGHT OF THE TRUSTEE'S QUIET TITLE ACTION AGAINST G&L AVIATION | | | | |
| | 2405091 | RPS | 620.00 | $124.00 | 0.2 |
| 2/1/2021 | CONFERRED WITH RICKY RE QUIET TITLE COMPLAINT | | | | |
| | 2404005 | TJY | 635.00 | $254.00 | 0.4 |
| 2/2/2021 | REVIEW AND FINALIZE STATEMENT RE MOTION TO APPOINT GUARDIAN | | | | |
| | 2406113 | CTP | 605.00 | $121.00 | 0.2 |
| 2/2/2021 | ATTEND HEARING ON COMPROMISE MOTION BY MILLER TRUSTEE | | | | |
| | 2404171 | TJY | 635.00 | $1,841.50 | 2.9 |
| 2/2/2021 | CONFERRED WITH TRUSTEE RE IMPACT OF MILLER SETTLEMENT FOR OUR ESTATE | | | | |
| | 2404209 | TJY | 635.00 | $317.50 | 0.5 |
| 2/4/2021 | REVIEW AND REVISE DRAFT QUIET TITLE COMPLAINT | | | | |
| | 2405765 | TJY | 635.00 | $571.50 | 0.9 |
| 2/4/2021 | EMAIL WALTER LACK RE QUIET TITLE COMPLAINT | | | | |
| | 2405855 | TJY | 635.00 | $127.00 | 0.2 |
| 2/5/2021 | CONFERENCE WITH NOTARY PUBLIC IN ORDER TO NOTARIZE THE NOTICE OF PENDENCY OF ACTION ON THE BROWN DEER PROPERTY PRIOR TO RECORDING THE NOTICE OF PENDENCY OF ACTION | | | | |
| | 2406031 | RPS | 620.00 | $558.00 | 0.9 |
| 2/5/2021 | DRAFT AND REVIEW EMAIL CORRESPONENCE WITH THE CHAPTER 7 TRUSTEE ABOUT FINALIZING THE QUIET TITLE COMPLAINT AND SIGNING AN UPDATED VERIFICATION | | | | |
| | 2406048 | RPS | 620.00 | $124.00 | 0.2 |

**DETAILED ACTIVITIES**

| Thomas Vincent Girardi | | | | 10/6/2024 | Page # | **189** |
|---|---|---|---|---|---|---|
| CASE #   9352 | | | | From Date | | 1/6/2021 |
| | | | | To Date | | 8/31/2024 |

| 2/5/2021 | REVISE AND FINALIZE THE TRUSTEE'S NOTICE OF PENDENCY OF ACTION IN LIGHT OF THE TWO ASSESSOR PARCEL NUMBERS IDENTIFIED IN DOCUMENTS RELATED TO THE LITIGATED BROWN DEER PROPERTY | | | |
|---|---|---|---|---|
| 2406050 | RPS | 620.00 | $124.00 | 0.2 |

| 2/5/2021 | FINALIZE THE TRUSTEE'S QUIET TITLE AND TURNOVER ACTION AGAINST G&L AVIATION | | | |
|---|---|---|---|---|
| 2407292 | RPS | 620.00 | $372.00 | 0.6 |

| 2/5/2021 | STRATEGIZE ABOUT FINALIZING AND FILING THE QUIET TITLE COMPLAINT AND GETTING THE NOTICE OF PENDENCY OF ACTION RECORDED AS SOON AS POSSIBLE WITH PASION TITLE IN CERRITOS, CALIFORNIA | | | |
|---|---|---|---|---|
| 2407361 | RPS | 620.00 | $496.00 | 0.8 |

| 2/5/2021 | CONFER WITH YESENIA CERDA AND JUSTIN FISH AT PASION TITLE VIA EMAIL AND TELEPHONE ABOUT TIMING AND LOGISTICS FOR EXPEDITED RECORDING OF THE TRUSTEE'S NOTICE OF PENDENCY OF ACTION ON THE BROWN DEER PROPERTY | | | |
|---|---|---|---|---|
| 2407362 | RPS | 620.00 | $372.00 | 0.6 |

| 2/5/2021 | CONFERENCE WITH POSTAL WORKERS AT USPS POST OFFICE ABOUT CERTIFIED MAILINGS WITH RETURN RECEIPT REQUESTED FOR NOTICE OF PENDENCY OF ACTION TO G&L AVIATION WALTER LACK, AND DEBTOR'S BROTHER | | | |
|---|---|---|---|---|
| 2407363 | RPS | 620.00 | $1,116.00 | 1.8 |

| 2/5/2021 | DRAFT AND FINALIZE THE CERTIFIED MAIL SERVICE PACKAGES OF THE NOTICE OF PENDENCY OF ACTION TO G&L AVIATION, WALTER LACK, AND THE DEBTOR'S BROTHER AS THE DEBTOR'S CONSERVATOR | | | |
|---|---|---|---|---|
| 2407366 | RPS | 620.00 | $372.00 | 0.6 |

| 2/5/2021 | DRAFT AND REVIEW EMAIL CORRESPONDENCE WITH JIM DEGAETANO AND JOSHUA HOLMES ABOUT POTENTIALLY USING THEIR COMPANY'S SERVICES FOR AN EXPEDITED RECORDING OF A LIS PENDENS IN RIVERSIDE COUNTY | | | |
|---|---|---|---|---|
| 2407367 | RPS | 620.00 | $124.00 | 0.2 |

| 2/5/2021 | RESEARCH ON THE REQUIREMENTS FOR WHO MUST BE SERVED WITH THE COMPLAINT AND SUMMONS WHEN THE DEFENDANT IS A GENERAL PARTNERSHIP, SUCH AS DEFENDANT G&L AVIATION | | | |
|---|---|---|---|---|
| 2407369 | RPS | 620.00 | $186.00 | 0.3 |

| 2/5/2021 | OBTAIN CONFIRMATION FROM LACK RE FACTS AND FORWARD FINAL DRAFT OF COMPLAINT TO TRUSTEE FOR EXECUTION OF VERIFICATION | | | |
|---|---|---|---|---|
| 2406129 | TJY | 635.00 | $127.00 | 0.2 |

| 2/5/2021 | CONFERRED AND EXCHANGE EMAILS WITH RICKY STEELMAN RE SERVICE AND APN NUMBERS | | | |
|---|---|---|---|---|
| 2406130 | TJY | 635.00 | $254.00 | 0.4 |

| 2/8/2021 | REVIEW QUIET TITLE ACTION AND ADVISE RE POTENTIAL RECOVERY OF FUNDS AT MORGAN STANLEY AND ADVISE THEREON | | | |
|---|---|---|---|---|
| 2406296 | BRY | 620.00 | $372.00 | 0.6 |

| 2/8/2021 | ANALYSIS OF EMAIL EXCHANGES RE BROWN DEER ADVERSARY | | | |
|---|---|---|---|---|
| 2412532 | CTP | 605.00 | $60.50 | 0.1 |

| Thomas Vincent Girardi | | 10/6/2024 | | Page # | 190 |
|---|---|---|---|---|---|
| CASE # | 9352 | From Date | | 1/6/2021 | |
| | | To Date | | 8/31/2024 | |

| 2/8/2021 | CORRESPONDENCE WITH YESENIA CERDA AND BEN AT PASION TITLE ABOUT THE RECORDED NOTICE OF PENDENCY OF ACTION ON THE BROWN DEER PROPERTY | | | |
|---|---|---|---|---|
| 2406411 | RPS | 620.00 | $124.00 | 0.2 |

| 2/8/2021 | CONFER WITH THE CHAPTER 7 TRUSTEE ABOUT THE RECORDED NOTICE OF PENDENCY OF ACTION AND THE FILED COMPLAINT | | | |
|---|---|---|---|---|
| 2407378 | RPS | 620.00 | $62.00 | 0.1 |

| 2/8/2021 | STRATEGIZE ABOUT POTENTIALLY AMENDING THE COMPLAINT TO ADD THE MORGAN STANLEY BANK ACCOUNT IN G&L AVIATION'S NAME AND HOW CALIFORNIA PARTNERSHIP LAW: APPLY TO SUCH AN AMENDED CLAIM | | | |
|---|---|---|---|---|
| 2407379 | RPS | 620.00 | $248.00 | 0.4 |

| 2/8/2021 | RESEARCH CALIFORNIA PARTNERSHIP CASE LAW TO ASSESS HOW THE DEBTOR'S BANKRUPTCY IMPACTS G&L AVIATION'S MORGAN STANLEY BANK ACCOUNT AND WHETHER TO AMEND TRUSTEE'S G&L AVIATION COMPLAINT | | | |
|---|---|---|---|---|
| 2407380 | RPS | 620.00 | $248.00 | 0.4 |

| 2/8/2021 | CONFERRED WITH TRUSTEE RE AMENDING COMPLAINT TO ADD CLAIM FOR RELIEF RE MORGAN STANLEY ACCOUNT; EMAIL RICKY RE SAME | | | |
|---|---|---|---|---|
| 2406237 | TJY | 635.00 | $190.50 | 0.3 |

| 2/9/2021 | ANALYSIS OF THE COURT'S ISSUED SUMMONS REGARDING THE TRUSTEE'S QUIET TITLE COMPLAINT AGAINST G&L AVIATION | | | |
|---|---|---|---|---|
| 2407298 | RPS | 620.00 | $62.00 | 0.1 |

| 2/11/2021 | PREPARATION OF CORRESPONDENCE TO COURT RE APPEARANCE AT APPOINTMENT OF GUARDIAN HEARING | | | |
|---|---|---|---|---|
| 2412670 | CTP | 605.00 | $121.00 | 0.2 |

| 2/11/2021 | ANALYSIS OF EMAIL CORRESPONDENCE TO THE CONSERVATOR'S COUNSEL LEONARD PENA ABOUT THE DEBTOR'S REPEATED TELEPHONE MESSAGES TO THE TRUSTEE'S COUNSEL | | | |
|---|---|---|---|---|
| 2408512 | RPS | 620.00 | $62.00 | 0.1 |

| 2/12/2021 | STRATEGIZE ABOUT SERVING THE SUMMONS AND COMPLAINT AS WELL AS A POTENTIAL FIRST AMENDED COMPLAINT AGAINST G&L AVIATION BY ADDING DECLARATORY RELIEF CLAIM ON MORGAN STANLEY BANK ACCOUNT | | | |
|---|---|---|---|---|
| 2408525 | RPS | 620.00 | $186.00 | 0.3 |

| 2/16/2021 | DRAFT THE TRUSTEE'S FIRST AMENDED COMPLAINT AGAINST G&L AVIATION TO ADD A DECLARATORY RELIEF CLAIM REGARDING OWNERSHIP OF THE MORGAN STANLEY BANK ACCOUNT IN G&L AVIATION'S NAME | | | |
|---|---|---|---|---|
| 2407305 | RPS | 620.00 | $496.00 | 0.8 |

| 2/16/2021 | ANALYSIS OF TWO VOICEMAIL MESSAGES FROM THE DEBTOR REGARDING THE TRUSTEE'S LITIGATION AGAINST THE DEBTOR | | | |
|---|---|---|---|---|
| 2407392 | RPS | 620.00 | $62.00 | 0.1 |

| 2/16/2021 | RESEARCH AND ANALYSIS OF PLEADING REQUIREMENTS FOR A DECLARATORY RELIEF CLAIM IN ORDER TO ADD THE DECLARATORY RELIEF CLAIM TO THE TRUSTEE'S FIRST AMENDED COMPLAINT AGAINST G&L AVIATION | | | |
|---|---|---|---|---|
| 2408544 | RPS | 620.00 | $310.00 | 0.5 |

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Thomas Vincent Girardi** | | 10/6/2024 | Page # | **191** |
| **CASE #** | **9352** | **From Date** | | **1/6/2021** |
| | | **To Date** | | **8/31/2024** |

| | | | | |
|---|---|---|---|---|
| 2/22/2021 | STRATEGIZE ABOUT WHETHER TO AMEND THE COMPLAINT TO ADD THE DECLARATORY RELIEF CLAIM AND TIMING REQUIREMENTS, INCLUDING A POTENTIAL MOTION FOR LEAVE TO AMEND IF FILED AFTER FEBRUARY 26 | | | |
| 2409172 | RPS | 620.00 | $62.00 | 0.1 |
| 2/23/2021 | FOLLOW UP ON STATE COURT NOTICE OF BK | | | |
| 2412952 | CTP | 605.00 | $121.00 | 0.2 |
| 2/26/2021 | REVIEW AND FILE FIRST AMENDED COMPLAINT AND REQUEST FOR ISSUANCE OF ALIAS SUMMONS; CALLS TO ECF HELP DESK AND COURTROOM DEPUTY RE ISSUING SUMMONS; EMAIL TO COUNSEL RE PROCEDURE | | | N/C |
| 2412030 | JAB | 250.00 | $175.00 | 0.7 |
| 2/26/2021 | REVISE AND FINALIZE THE THE TRUSTEE'S FIRST AMENDED COMPLAINT AGAINST G&L AVIATION TO ADD THE DECLARATORY RELIEF CLAIM RELATING TO THE MORGAN STANLEY BANK ACCOUNT | | | |
| 2410126 | RPS | 620.00 | $372.00 | 0.6 |
| 2/26/2021 | STRATEGIZE ABOUT REVISIONS TO TRUSTEE'S FIRST AMENDED COMPLAINT ADDING DECLARATORY RELIEF CLAIM AGAINST G&L AVIATION RELATED TO THE MORGAN STANLEY BANK ACCOUNT AND OBTAINING AN ALIAS SUMMONS | | | |
| 2410127 | RPS | 620.00 | $372.00 | 0.6 |
| 2/26/2021 | DRAFT AND REVIEW EMAIL CORRESPONDENCE WITH THE CHAPTER 7 TRUSTEE ABOUT THE TRUSTEE'S VERIFICATION TO THE PROPOSED FIRST AMENDED COMPLAINT AGAINST G&L AVIATION | | | |
| 2410142 | RPS | 620.00 | $62.00 | 0.1 |
| 2/26/2021 | REVIEW DRAFT AMENDED COMPLAINT; CONFERRED WITH RS RE REVISIONS | | | |
| 2410108 | TJY | 635.00 | $444.50 | 0.7 |
| 3/2/2021 | DRAFT THE REQUEST FOR ISSUANCE OF AN ALIAS SUMMONS FOR DEFENDANT G&L AVIATION | | | |
| 2410902 | RPS | 620.00 | $62.00 | 0.1 |
| 3/2/2021 | ANALYZE THE COURT'S NEWLY ISSUED SUMMONS AND NEW STATUS CONFERENCE HEARING DATE IN THE TRUSTEE'S ACTION AGAINST G&L AVIATION | | | |
| 2412949 | RPS | 620.00 | $62.00 | 0.1 |
| 3/3/2021 | ANALYSIS OF EMAIL CORRESPONDENCE WITH ATTORNEY WALTER LACK ABOUT THE TRUSTEE'S FIRST AMENDED COMPLAINT AGAINST G&L AVIATION AND THE FORTHCOMING SERVICE ON WALTER LACK | | | |
| 2410905 | RPS | 620.00 | $62.00 | 0.1 |
| 3/3/2021 | STRATEGIZE ABOUT THE INDIVIDUALS AND ADDRESSES TO INCLUDE IN SERVICE OF THE FIRST AMENDED COMPLAINT AND ALIAS SUMMONS IN THE QUIET TITLE ACTION AGAINST G&L AVIATION | | | |
| 2412985 | RPS | 620.00 | $124.00 | 0.2 |
| 3/3/2021 | EMAIL WALTER LACK RE REVISIONS TO THE COMPLAINT VS. G&L AVIATION; AMEND SERVICE LIST | | | |
| 2411385 | TJY | 635.00 | $254.00 | 0.4 |

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Thomas Vincent Girardi** | | **10/6/2024** | **Page #** | **192** |
| **CASE #    9352** | | **From Date** | | **1/6/2021** |
| | | **To Date** | | **8/31/2024** |

3/4/2021    FURTHER STRATEGIZE ABOUT THE SERVICE OF FIRST AMENDED COMPLAINT AND ALIAS
SUMMONS AND THE FILINGS FOR SUMMONS SERVICE EXECUTED AND NOTICE OF
COMPLIANCE WITH LBR 7026-1 IN THE G&L AVIATION ADVERSARY

| 2411816 | RPS | 620.00 | $124.00 | 0.2 |
|---|---|---|---|---|

3/8/2021    REVIEW REMOVAL NOTICE AND COMPLAINTS FILED BY SHELDON

| 2413156 | TJY | 635.00 | $254.00 | 0.4 |
|---|---|---|---|---|

3/10/2021    ANALYSIS OF CORRESPONDENCE WITH THE CHAPTER 7 TRUSTEE JASON RUND ABOUT THE
RECORDED LIS PENDENS ON THE LA QUINTA PROPERTY AND THE STATUS OF RECORDING
THE DEBTOR'S INVOLUNTARY BANKRUPTCY PETITION

| 2413600 | RPS | 620.00 | $62.00 | 0.1 |
|---|---|---|---|---|

3/10/2021    CONFIRM RECORDING OF LIS PENDENS ON LA QUINTA PROPERTY; EMAIL TRUSTEE RE SAME

| 2413464 | TJY | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

3/10/2021    REVIEW STATUS REPORT FILED BY LIPSCOMB IN PARTITION ACTION; RESEARCH RE
APPLICATION OF 362

| 2413751 | TJY | 635.00 | $444.50 | 0.7 |
|---|---|---|---|---|

3/18/2021    TELEPHONE CONFERENCE WITH COURT RE HEARING DATE FOR LIPSCOMB SETTLEMENT
MOTION

| 2421049 | CTP | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

3/18/2021    ANALYSIS OF EMAIL EXCHANGES RE HEARING DATE FOR LIPSCOMB SETTLEMENT MOTION

| 2421097 | CTP | 605.00 | $121.00 | 0.2 |
|---|---|---|---|---|

3/23/2021    ANALYSIS OF CORRESPONDENCE RE LIPSCOMB SETTLEMENT

| 2421312 | CTP | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

3/24/2021    REVIEW MOTION TO DISMISS AND RESEARCH RE APPLICATION OF JUDICIAL ESTOPPEL TO
SHELDON LAWSUIT

| 2416608 | TJY | 635.00 | $1,143.00 | 1.8 |
|---|---|---|---|---|

3/29/2021    ANALYSIS OF CORRESPONDENCE FROM R. RICHARDS RE SHELDON ACTION

| 2421549 | CTP | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

3/29/2021    REVIEW AND RESPOND TO RON RICHARDS RE DISMISSING SHELDON ADVERSARY AS TO OUR
ESTATE

| 2417693 | TJY | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

4/2/2021    PREPARATION OF NOTICE OF MOTION RE SETTLEMENT WITH G&L

| 2426718 | CTP | 605.00 | $242.00 | 0.4 |
|---|---|---|---|---|

**Thomas Vincent Girardi**

**CASE #    9352**

10/6/2024          Page #          **193**

From Date          1/6/2021
To Date            8/31/2024

| Date | Description | ID | Rate | Amount | Hours |
|------|-------------|-----|------|--------|-------|
| 4/2/2021 | REVIEW AND REVISE AND FINALIZE MOTION RE SETTLEMENT WITH G&L AND NOTICE OF MOTION | | | | |
| | 2426721 | CTP | 605.00 | $363.00 | 0.6 |
| 4/4/2021 | ANALYSIS OF CORRESPONDENCE RE LIPSCOMB SETTLEMENT MOTION | | | | |
| | 2429161 | CTP | 605.00 | $60.50 | 0.1 |
| 4/5/2021 | ANALYSIS OF CORRESPONDENCE RE SHELDON LITIGATION | | | | |
| | 2429163 | CTP | 605.00 | $60.50 | 0.1 |
| 4/5/2021 | ANALYSIS OF ISSUES WITH TJY RE G&L LITIGATION | | | | |
| | 2429166 | CTP | 605.00 | $60.50 | 0.1 |
| 4/5/2021 | PREPARATION OF REQUEST FOR ENTRY OF DEFAULT AND SUPPORTING DECLARATION AGAINST G&L | | | | |
| | 2429167 | CTP | 605.00 | $302.50 | 0.5 |
| 4/5/2021 | ANALYSIS OF NOTICE OF ENTERED DEFAULT AGAINST G&L | | | | |
| | 2429168 | CTP | 605.00 | $60.50 | 0.1 |
| 4/5/2021 | PREPARATION AND EFILING OF REQUEST FOR ENTRY OF DEFAULT AND DECLARATION IN SUPPORT OF SAME | | | | |
| | 2420404 | MW | 250.00 | $175.00 | 0.7 |
| 4/5/2021 | ANALYSIS OF THE COURT'S ENTRY OF DEFAULT AGAINST DEFENDANT G & L AVIATION | | | | |
| | 2423376 | RPS | 620.00 | $62.00 | 0.1 |
| 4/5/2021 | DRAFT STIPULATION AND ORDER FOR DISMISSAL OF SHELDON ADVERSARY; CIRCULATE FOR COMMENTS | | | | |
| | 2419448 | TJY | 635.00 | $381.00 | 0.6 |
| 4/5/2021 | EXCHANGE EMAILS WITH ZEPEDA RE CONTINUANCE OF TRIAL IN STATE COURT; CALENDAR TRIAL SETTING CONFERENCE | | | | |
| | 2419635 | TJY | 635.00 | $127.00 | 0.2 |
| 4/5/2021 | CHECK DOCKET TO CONFIRM DEFAULT BY G&L AVIATION; EMAIL RICKY AND CTP RE SAME | | | | |
| | 2419640 | TJY | 635.00 | $127.00 | 0.2 |
| 4/6/2021 | ANALYSIS OF EMAIL EXCHANGES RE LIPSCOMB SETTLEMENT MOTION HEARING | | | | |
| | 2429212 | CTP | 605.00 | $60.50 | 0.1 |

N/C

**Thomas Vincent Girardi**

**CASE #   9352**

10/6/2024          Page #          **194**

**From Date          1/6/2021**
**To Date          8/31/2024**

4/6/2021   REVIEW ENTERED DEFAULT VS. G&L AVIATION AND EMAIL TRUSTEE RE SAME

| 2420401 | TJY | 635.00 | $127.00 | 0.2 |

4/8/2021   PREPARATION AND EFILING OF STIPULATION FOR VOLUNTARY DISMISSAL OF DEBTOR FROM
SHELDON V. GIRARDI ADVERSARY; UPLOAD ORDER AND NOTICE OF LODGMENT RE SAME          N/C

| 2423689 | MW | 250.00 | $175.00 | 0.7 |

4/8/2021   OBTAIN SIGNATURE ON STIPULATION FROM SHELDON'S COUNSEL; UPLOAD ORDER

| 2421470 | TJY | 635.00 | $127.00 | 0.2 |

4/13/2021   ANALYSIS OF ISSUES WITH RPS RE HEARING ON DEFAULT JUDGMENT MOTION

| 2429306 | CTP | 605.00 | $60.50 | 0.1 |

4/13/2021   TELEPHONE CONFERENCE WITH COURT RE HEARING ON DEFAULT JUDGMENT MOTION

| 2429309 | CTP | 605.00 | $60.50 | 0.1 |

4/13/2021   ANALYSIS OF ISSUES WITH RPS RE DEFAULT JUDGMENT MOTION

| 2429326 | CTP | 605.00 | $121.00 | 0.2 |

4/13/2021   STRATEGIZE ABOUT THE DECLARATION OF WALTER LACK IN SUPPORT OF THE MOTION FOR
JUDGMENT QUIETING TITLE OF THE LA QUINTA PROPERTY IN FAVOR OF THE TRUSTEE

| 2425513 | RPS | 620.00 | $62.00 | 0.1 |

4/20/2021   PREPARATION OF CORRESPONDENCE COURT RE APPEARANCE FOR HEARING ON LIPSCOMB
COMPROMISE MOTION

| 2429496 | CTP | 605.00 | $121.00 | 0.2 |

4/20/2021   ANALYSIS OF CORRESPONDENCE RE APPROVAL OF RUIGOMEZ SETTLEMENT

| 2429534 | CTP | 605.00 | $60.50 | 0.1 |

4/20/2021   ANALYSIS OF REPLY RE MOTION TO APPROVE LIPSCOMB COMPROMISE FOR FILING

| 2429541 | CTP | 605.00 | $60.50 | 0.1 |

4/20/2021   PREPARATION OF MOTION FOR DEFAULT JUDGMENT AGAINST G&L

| 2429550 | CTP | 605.00 | $907.50 | 1.5 |

4/20/2021   STRATEGIZE ABOUT THE TRUSTEE'S MOTION FOR DEFAULT JUDGMENT AGAINST G & L
AVIATION WITH SUPPORTING DECLARATION OF WALTER LACK

| 2426369 | RPS | 620.00 | $124.00 | 0.2 |

**Thomas Vincent Girardi**

**CASE #     9352**

| | | | 10/6/2024 | Page # | **195** |
| | | | From Date | **1/6/2021** |
| | | | To Date | **8/31/2024** |

| Date | Description | ID | Rate | Amount | Hours |
|------|-------------|-----|------|--------|-------|
| 4/20/2021 | CONFER WITH THE CHAPTER 7 TRUSTEE JASON RUND ABOUT THE PREPARATION OF THE DECLARATION OF WALTER LACK IN SUPPORT OF THE TRUSTEE'S QUIET TITLE ACTION AGAINST G & L AVIATION ON THE LA QUINTA PROPERTY | 2426370 RPS | 620.00 | $62.00 | 0.1 |
| 4/20/2021 | REVIEW 523 COMPLAINTS BY RUIGOMEZ AND FULTON | 2423967 TJY | 635.00 | $190.50 | 0.3 |
| 4/20/2021 | REVIEW ORDER DISMISSING ESTATE FROM SHELDON ADVERSARY; EMAIL TO PLAINTIFF | 2424052 TJY | 635.00 | $127.00 | 0.2 |
| 4/22/2021 | DRAFT THE DECLARATION OF WALTER LACK IN SUPPORT OF THE TRUSTEE'S MOTION FOR DEFAULT JUDGMENT AGAINST DEFENDANT G & L AVIATION FOR QUIET TITLE AND DECLARATION RELIEF | 2426423 RPS | 620.00 | $558.00 | 0.9 |
| 4/22/2021 | CONFER WITH CHAPTER 7 TRUSTEE ABOUT THE PROPOSED DECLARATION OF WALTER LACK IN SUPPORT OF THE FORTHCOMING DEFAULT JUDGMENT MOTION | 2426425 RPS | 620.00 | $62.00 | 0.1 |
| 4/22/2021 | ANALYZE CALIFORNIA CASE LAW AND STATUTORY REQUIREMENTS UNDER CODE OF CIVIL PROCEDURE SECTION 764.010 FOR OBTAINING A QUIET TITLE JUDGMENT IN ORDER TO DRAFT TRUSTEE'S MOTION FOR DEFAULT JUDGMENT | 2426439 RPS | 620.00 | $496.00 | 0.8 |
| 4/22/2021 | REVIEW AND REVISE DRAFT DECLARATION OF LACK TO PROVE UP DEFAULT JUDGMENT | 2424495 TJY | 635.00 | $127.00 | 0.2 |
| 4/23/2021 | DRAFT RECOMMENDATION TO CHAPTER 7 TRUSTEE ABOUT THE REQUIREMENT FOR A HEARING UNDER CODE OF CIVIL PROCEDURE 764.010 AND HOW TO OBTAIN THE QUIET TITLE JUDGMENT AGAINST DEFENDANT G & L AVIATION | 2424910 RPS | 620.00 | $248.00 | 0.4 |
| 4/23/2021 | CONTINUE RESEARCHING CASE LAW ON HEARING REQUIREMENTS FOR A QUIET TITLE JUDGMENT IN ORDER TO PROPOSE RECOMMENDATION TO TRUSTEE ON OBTAINING JUDGMENT OR EVIDENTIARY HEARING AGAINST G & L AVIATION | 2426440 RPS | 620.00 | $372.00 | 0.6 |
| 4/23/2021 | REVIEW AND RESPOND TO RICKY RE EVIDENCE TO PROVE UP DEFAULT JUDGMENT VS. G&L AVIATION | 2425025 TJY | 635.00 | $127.00 | 0.2 |
| 4/26/2021 | DRAFT DECLARATION OF RICHARD STEELMAN WITH SUPPORTING EXHIBITS A AND B IN SUPPORT OF THE MOTION FOR DEFAULT JUDGMENT | 2426451 RPS | 620.00 | $248.00 | 0.4 |
| 4/26/2021 | DRAFT MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT OF TRUSTEE'S MOTION FOR DEFAULT JUDGMENT | 2426452 RPS | 620.00 | $1,488.00 | 2.4 |

| | | | | |
|---|---|---|---|---|
| **Thomas Vincent Girardi** | | **10/6/2024** | **Page #** | **196** |
| **CASE #** | **9352** | **From Date** | | **1/6/2021** |
| | | **To Date** | | **8/31/2024** |

4/26/2021   DRAFT AND FINALIZE THE REQUEST FOR JUDICIAL NOTICE WITH SUPPORTING EXHIBITS 1 THROUGH 8 IN SUPPORT OF THE TRUSTEE'S MOTION FOR DEFAULT JUDGMENT

| 2426453 | RPS | 620.00 | $186.00 | 0.3 |

4/26/2021   DRAFT PROPOSED JUDGMENT IN SUPPORT OF THE TRUSTEE'S MOTION FOR DEFAULT JUDGMENT

| 2426454 | RPS | 620.00 | $248.00 | 0.4 |

4/26/2021   ANALYSIS OF THE ZILLOW PROPERTY ANALYSIS AND PRELIMINARY TITLE REPORT ON THE LA QUINTA PROPERTY IN ORDER TO PREPARE THE TRUSTEE'S MOTION FOR DEFAULT JUDGMENT

| 2426455 | RPS | 620.00 | $124.00 | 0.2 |

4/26/2021   IDENTIFYING AND PREPARING THE EIGHT EXHIBITS TO INCLUDE IN THE TRUSTEE'S REQUEST FOR JUDICIAL NOTICE IN CONNECTION WITH THE MOTION FOR DEFAULT JUDGMENT

| 2426456 | RPS | 620.00 | $248.00 | 0.4 |

4/26/2021   DRAFT EMAIL RECOMMENDATION TO CHAPTER 7 TRUSTEE ABOUT OBTAINING A JUDGMENT AGAINST DEFENDANT G & L AVIATION AND PROVIDING HIM WITH THE DRAFT DEFAULT JUDGMENT MOTION WITH SUPPORTING DOCUMENTS

| 2426457 | RPS | 620.00 | $186.00 | 0.3 |

4/27/2021   ANALYSIS OF ISSUES WITH RPS RE APP FOR OST RE MOTION FOR DEFAULT JUDGMENT

| 2429706 | CTP | 605.00 | $121.00 | 0.2 |

04/27/2021   REVIEW AND REVISE DECLARATION OF NON-OPPOSITION RE MOTION TO EXTEND TIME TO FILE 727 COMPLAINT AND ORDER THEREON; FINALIZE FOR FILING.

| 2425573 | JAB | 250.00 | $175.00 | 0.7 |   N/C

4/27/2021   CONFER WITH THE CHAPTER 7 TRUSTEE ABOUT PROPOSED REVISIONS TO THE MOTION FOR DEFAULT JUDGMENT IN THE G&L AVIATION QUIET TITLE LAWSUIT AND SEEKING AN ORDER SHORTENING TIME ON THE MOTION

| 2427681 | RPS | 620.00 | $124.00 | 0.2 |

4/27/2021   STRATEGIZE ABOUT THE REVISIONS TO THE MOTION FOR DEFAULT JUDGMENT AND QUIET TITLE JUDGMENT AS WELL AS THE INFORMATION TO INCLUDE IN THE TRUSTEE'S APPLICATION FOR AN ORDER SHORTENING TIME ON THE MOTION

| 2427687 | RPS | 620.00 | $124.00 | 0.2 |

4/27/2021   REVIEW AND COMMENT ON DRAFT DEFAULT MOTION IN G&L AVIATION ADVERSARY

| 2425438 | TJY | 635.00 | $317.50 | 0.5 |

4/28/2021   REVISE AND FINALIZE THE TRUSTEE'S MOTION FOR DEFAULT JUDGMENT IN THE QUIET TITLE ACTION AGAINST G&L AVIATION

| 2427694 | RPS | 620.00 | $372.00 | 0.6 |

4/28/2021   FINALIZE THE REQUEST FOR JUDICIAL NOTICE WITH SUPPORTING EXHIBITS IN SUPPORT OF THE TRUSTEE'S MOTION FOR DEFAULT JUDGMENT AGAINST G&L AVIATION IN THE QUIET TITLE ACTION

| 2427695 | RPS | 620.00 | $248.00 | 0.4 |

**Thomas Vincent Girardi**

**CASE #    9352**

10/6/2024        Page #        197

From Date        1/6/2021
To Date        8/31/2024

| Date | Description | | | | |
|---|---|---|---|---|---|
| 4/28/2021 | FINALIZE THE STEELMAN DECLARATION WITH EXHIBITS IN SUPPORT OF THE TRUSTEE'S MOTION FOR DEFAULT JUDGMENT AGAINST G&L AVIATION IN THE QUIET TITLE ACTION | | | | |
| | 2427696 | RPS | 620.00 | $186.00 | 0.3 |
| 4/28/2021 | DRAFT AND FINALIZE THE TRUSTEE'S APPLICATION FOR AN ORDER SHORTENING TIME ON THE DEFAULT JUDGMENT MOTION AGAINST DEFENDANT G&L AVIATION IN CONNECTION WITH THE LA QUINTA PROPERTY | | | | |
| | 2427698 | RPS | 620.00 | $434.00 | 0.7 |
| 4/28/2021 | DRAFT AND FINALIZE THE NEW STEELMAN DECLARATION IN SUPPORT OF THE APPLICATION FOR AN ORDER SHORTENING TIME IN ORDER TO EXPLAIN URGENCY FOR THE MOTION BASED ON PGA WEST'S LETTER ON PROPERTY'S CONDITION | | | | |
| | 2427700 | RPS | 620.00 | $248.00 | 0.4 |
| 4/28/2021 | TELEPHONE CONFERENCES WITH COURT CLERK STACY FORTIER ABOUT THE COURT'S RULING GRANTING THE APPLICATION FOR AN ORDER ON SHORTENED TIME | | | | |
| | 2427703 | RPS | 620.00 | $124.00 | 0.2 |
| 4/28/2021 | DRAFT AND REVIEW EMAIL CORRESPONDENCE WITH CHAPTER 7 TRUSTEE ABOUT THE FILED MOTION FOR DEFAULT JUDGMENT AND THE COURT'S RULING GRANTING THE APPLICATION FOR AN ORDER SHORTENING TIME ON THE MOTION | | | | |
| | 2427708 | RPS | 620.00 | $124.00 | 0.2 |
| 4/28/2021 | DRAFT AND FINALIZE NOTICE OF HEARING AFTER THE COURT'S RULING GRANTING THE TRUSTEE'S APPLICATION FOR HAVING THE DEFAULT JUDGMENT MOTION SET ON SHORTENED TIME | | | | |
| | 2427710 | RPS | 620.00 | $372.00 | 0.6 |
| 4/28/2021 | STRATEGIZE ABOUT PROVIDING AN EMAIL COMMUNICATION AND COURTESY ELECTRONIC COPY OF DEFAULT JUDGMENT MOTION AND NOTICE OF HEARING ON SHORTENED TIME TO WALTER LACK, THE DEBTOR, AND HIS CONSERVATOR | | | | |
| | 2427725 | RPS | 620.00 | $124.00 | 0.2 |
| 4/28/2021 | EXCHANGE EMAILS WITH TRUSTEE RE ORDER SHORTENING TIME FOR DEFAULT MOTION | | | | |
| | 2425718 | TJY | 635.00 | $127.00 | 0.2 |
| 4/29/2021 | ANALYSIS OF EMAIL CORRESPONDENCE TO WALTER LACK ABOUT THE TRUSTEE'S MOTION FOR DEFAULT JUDGMENT AGAINST G & L AVIATION AND THE COURT'S HEARING ON SHORTENED TIME SET FOR MAY 11, 2021 | | | | |
| | 2427730 | RPS | 620.00 | $62.00 | 0.1 |
| 4/29/2021 | DRAFT AND REVIEW EMAIL CORRESPONDENCE WITH THE TRUSTEE AND FIRST AMERICAN'S JOEL SOTTO ABOUT FIRST AMERICAN'S REQUESTED REVISIONS TO THE PROPOSED QUIET TITLE JUDGMENT | | | | |
| | 2427737 | RPS | 620.00 | $186.00 | 0.3 |
| 4/29/2021 | STRATEGIZE ABOUT WHETHER THERE NEED TO BE ANY REVISIONS TO THE PROPOSED QUIET TITLE JUDGMENT ON THE LA QUINTA PROPERTY IN THE G & L AVIATION ACTION | | | | |
| | 2427739 | RPS | 620.00 | $62.00 | 0.1 |
| 4/29/2021 | EMAIL WALTER LACK RE DEFAULT PROVE-UP HEARING | | | | |
| | 2425936 | TJY | 635.00 | $127.00 | 0.2 |

DETAILED ACTIVITIES

**Thomas Vincent Girardi**

**CASE #    9352**

10/6/2024          Page #          198

From Date          1/6/2021
To Date          8/31/2024

| Date | Description | | Rate | Amount | Hours |
|------|-------------|---|------|--------|-------|
| 4/29/2021 | EXCHANGE EMAILS WITH TRUSTEE AND RICKY RE GETTING APPROVAL OF DRAFT DEFAULT JUDGMENT FROM TITLE COMPANY | | | | |
| | 2425949 | TJY | 635.00 | $190.50 | 0.3 |
| 5/4/2021 | DRAFT AND FINALIZE THE TRUSTEE'S UNILATERAL STATUS REPORT IN ADVANCE OF THE STATUS CONFERENCE ON MAY 11, 2021 | | | | |
| | 2427855 | RPS | 620.00 | $186.00 | 0.3 |
| 5/10/2021 | DRAFT EMAIL CORRESPONDENCE TO COURT CLERK STACEY FORTIER ABOUT APPEARING AT THE HEARING ON THE TRUSTEE'S MOTION FOR QUIET TITLE JUDGMENT | | | | |
| | 2429861 | RPS | 620.00 | $62.00 | 0.1 |
| 5/10/2021 | DRAFT AND REVIEW EMAIL CORRESPONDENCE WITH THE CHAPTER 7 TRUSTEE ABOUT THE HEARING ON THE TRUSTEE'S MOTION FOR QUIET TITLE JUDGMENT | | | | |
| | 2431131 | RPS | 620.00 | $62.00 | 0.1 |
| 5/11/2021 | ATTEND HEARING ON THE TRUSTEE'S MOTION FOR DEFAULT JUDGMENT AND THE RELATED STATUS CONFERENCE | | | | |
| | 2434916 | RPS | 620.00 | $248.00 | 0.4 |
| 5/11/2021 | PREPARE FOR THE HEARING ON THE TRUSTEE'S MOTION FOR DEFAULT JUDGMENT BY REVIEWING THE MOTION AND SUPPORTING DOCUMENTATION AS WELL AS FIRST AMENDED COMPLAINT | | | | |
| | 2434917 | RPS | 620.00 | $186.00 | 0.3 |
| 5/11/2021 | DRAFT AND REVIEW EMAIL CORRESPONDENCE WITH FIRST AMERICAN'S ROBERT BACA ABOUT THE ASSESSOR'S PARCEL NUMBER TO INCLUDE IN THE QUIET TITLE JUDGMENT AGAINST G & L AVIATION | | | | |
| | 2434918 | RPS | 620.00 | $124.00 | 0.2 |
| 5/11/2021 | REVIEW EMAIL RE OUTCOME OF DEFAULT PROVE UP HEARING RE G&L AVIATION | | | | |
| | 2429805 | TJY | 635.00 | $63.50 | 0.1 |
| 5/12/2021 | REVIEW ORDER REMANDING SHELDON ADVERSARY; EMAIL TRUSTEE RE SAME | | | | |
| | 2429957 | TJY | 635.00 | $127.00 | 0.2 |
| 5/13/2021 | ANALYSIS OF THE COURT'S JUDGMENT GRANTING QUIET TITLE ON THE LA QUINTA PROPERTY AND BANK ACCOUNT IN THE TRUSTEE'S NAME | | | | |
| | 2434938 | RPS | 620.00 | $62.00 | 0.1 |
| 5/13/2021 | DRAFT EMAIL CORRESPONDENCE TO CHAPTER 7 TRUSTEE ABOUT THE COURT'S JUDGMENT ENTERING TITLE IN THE LA QUINTA PROPERTY AND BANK ACCOUNT IN THE TRUSTEE'S NAME | | | | |
| | 2434941 | RPS | 620.00 | $62.00 | 0.1 |
| 5/14/2021 | REVIEW DEFAULT JUDGMENT AND EMAIL FROM TRUSTEE RE MORGAN STANLEY ACCOUNT AND RECORDATION IN RIVERSIDE | | | | |
| | 2430766 | TJY | 635.00 | $190.50 | 0.3 |

**Thomas Vincent Girardi**

**CASE #    9352**

10/6/2024          Page #          **199**

From Date          **1/6/2021**
To Date          **8/31/2024**

5/14/2021    DRAFT EMAIL TO WALTER LACK RE JUDGMENT VS. G&L AVIATION

| | | | | |
|---|---|---|---|---|
| 2430876 | TJY | 635.00 | $127.00 | 0.2 |

5/17/2021    ANALYSIS OF CORRESPONDENCES FROM TITLE RE QUIET TITLE JUDGMENT AND EMAIL EXCHANGES WITH RPS RE SAME

| | | | | |
|---|---|---|---|---|
| 2437550 | CTP | 605.00 | $121.00 | 0.2 |

05/17/2021    INSTRUCT ATTORNEY SERVICE RE OBTAINING CERTIFIED COPY OF JUDGMENT IN RUND V G&L AVIATION.

| | | | | | |
|---|---|---|---|---|---|
| 2431091 | JAB | 250.00 | $50.00 | 0.2 | N\C |

5/17/2021    CONFERENCE WITH NOTARY PUBLIC IN ORDER TO NOTARIZE THE NOTICE OF WITHDRAWAL OF THE PREVIOSULY RECORDED NOTICE OF PENDENCY OF ACTION ON THE LA QUINTA PROPERTY

| | | | | |
|---|---|---|---|---|
| 2431133 | RPS | 620.00 | $434.00 | 0.7 |

5/17/2021    DRAFT AND FINALIZE THE NOTICE OF WITHDRAWAL OF THE NOTICE OF PENDENCY OF ACTION (LIS PENDENS) IN LIGHT OF THE COURT'S JUDGMENT GRANTING TITLE IN FAVOR OF TRUSTEE

| | | | | |
|---|---|---|---|---|
| 2431134 | RPS | 620.00 | $248.00 | 0.4 |

5/17/2021    CORRESPONDENCE VIA EMAIL AND TELEPHONE WITH JAVIER ROSALES AT PASION TITLE ABOUT RECORDING THE TRUSTEE'S CERTIFIED JUDGMENT FOR QUIET TITLE ON THE LA QUINTA PROPERTY IN RIVERSIDE COUNTY RECORDER'S OFFICE

| | | | | |
|---|---|---|---|---|
| 2431241 | RPS | 620.00 | $124.00 | 0.2 |

5/17/2021    DRAFT AND REVIEW EMAIL CORRESPONDENCE WITH ROBERT BACA AT FIRST AMERICAN TITLE ABOUT THE RECORDATION OF THE TRUSTEE'S QUIET TITLE JUDGMENT ON THE LA QUINTA PROPERTY

| | | | | |
|---|---|---|---|---|
| 2431257 | RPS | 620.00 | $124.00 | 0.2 |

5/17/2021    CONFER WITH THE CHAPTER 7 TRUSTEE ABOUT THE CERTIFIED COPY OF THE TRUSTEE'S JUDGMENT AGAINST G & L AVIATION

| | | | | |
|---|---|---|---|---|
| 2431258 | RPS | 620.00 | $62.00 | 0.1 |

5/17/2021    STRATEGIZE ABOUT RECORDING THE CERTIFIED JUDGMENT AGAINST G & L AVIATION ON THE LA QUINTA PROPERTY AND THE TIMING FOR RECORDING THE NOTICE OF WITHDRAWAL OF LIS PENDENS

| | | | | |
|---|---|---|---|---|
| 2431259 | RPS | 620.00 | $248.00 | 0.4 |

5/17/2021    ANALYSIS OF THE COURT'S CERTIFIED JUDGMENT IN FAVOR OF THE TRUSTEE AND AGAINST G & L AVIATION RELATING TO THE LA QUINTA PROPERTY AND MORGAN STANLEY ACCOUNT

| | | | | |
|---|---|---|---|---|
| 2431260 | RPS | 620.00 | $62.00 | 0.1 |

5/17/2021    RESEARCH AND ANALYSIS OF CODE OF CIVIL PROCEDURE SECTION 405.50 AND REQUIREMENTS FOR THE WITHDRAWAL OF A LIS PENDENS, INCLUDING GETTING THE WITHDRAWAL NOTARIZED

| | | | | |
|---|---|---|---|---|
| 2431261 | RPS | 620.00 | $124.00 | 0.2 |

5/18/2021    DRAFT AND REVIEW EMAIL CORRESPONDENCE WITH TRUSTEE RUND AND ROBERT BACA AT FIRST AMERICAN ABOUT WITHDRAWAL OF LIS PENDENS AND THE RECORDED QUIET TITLE JUDGMENT ON THE LA QUINTA PROPERTY

| | | | | |
|---|---|---|---|---|
| 2435154 | RPS | 620.00 | $124.00 | 0.2 |

**Thomas Vincent Girardi**

**CASE #    9352**

| | | | |
|---|---|---|---|
| 10/6/2024 | | Page # | **200** |
| **From Date** | | **1/6/2021** | |
| **To Date** | | **8/31/2024** | |

---

5/26/2021   DRAFT AND REVIEW EMAIL CORRESPONDENCE WITH ROBERT BACA AT FIRST AMERICAN
ABOUT THE STATUS AND TIMING OF RECORDING THE WITHDRAWAL OF THE LIS PENDENS

| 2435437 | RPS | 620.00 | $62.00 | 0.1 |
|---|---|---|---|---|

---

6/14/2021   PREPARATION OF CORRESPONDENCE MS COUNSEL RE JUDGMENT RE G&L ACCOUNT

| 2443000 | CTP | 605.00 | $121.00 | 0.2 |
|---|---|---|---|---|

---

7/19/2021   STRATEGIZE ABOUT THE STATUS OF THE DELIVERY TO FIRST AMERICAN'S ROBERT BACA OF
THE ORIGINAL NOTICE OF WITHDRAWAL OF THE LIS PENDENS ON THE LA QUINTA PROPERTY

| 2445645 | RPS | 620.00 | $62.00 | 0.1 |
|---|---|---|---|---|

---

8/16/2021   ANALYSIS OF EMAIL EXCHANGES WITH SPECIAL COUNSEL RE STATUS

| 2457452 | CTP | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

---

8/31/2021   ATTEND HEARING ON FULTON 523 ACTION RE INCOMPETENCY OF DEFENDANT

| 2456056 | TJY | 635.00 | $190.50 | 0.3 |
|---|---|---|---|---|

---

9/2/2021   STRATEGIZE ABOUT TRUSTEE'S POTENTIAL COMPLAINT OBJECTING TO DEBTOR'S
DISCHARGE PURSUANT TO 11 U.S.C. SECTION 727 AND WHETHER DEBTOR'S
CONVERSATORSHIP IMPACTS SUCH AN ACTION

| 2457921 | RPS | 620.00 | $62.00 | 0.1 |
|---|---|---|---|---|

---

9/2/2021   EXCHANGE EMAILS WITH RICKY RE DEFAULT VS. INCOMPETENT DEFENDANT

| 2456850 | TJY | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

---

9/16/2021   INITIAL RESEARCH ABOUT WHETHER TRUSTEE COULD TAKE DEBTOR'S DEFAULT JUDGMENT
IN LIGHT OF DEBTOR'S CONSERVATOR AND FRCP RULE 55

| 2466446 | RPS | 620.00 | $186.00 | 0.3 |
|---|---|---|---|---|

---

10/5/2021   RESEARCH RE OBTAINING DEFAULT JUDGMENT WHEN CONSERVATOR INVOLVED

| 2464324 | TJY | 635.00 | $444.50 | 0.7 |
|---|---|---|---|---|

---

10/5/2021   COMPILE FACTS TO SUPPORT 727 ACTION

| 2464359 | TJY | 635.00 | $698.50 | 1.1 |
|---|---|---|---|---|

---

10/12/2021   PREPARATION OF 727 COMPLAINT

| 2474365 | CTP | 605.00 | $605.00 | 1.0 |
|---|---|---|---|---|

---

10/13/2021   PREPARATION OF 727 COMPLAINT

| 2474389 | CTP | 605.00 | $484.00 | 0.8 |
|---|---|---|---|---|

DETAILED ACTIVITIES

**Thomas Vincent Girardi**

**CASE #    9352**

| | | | | 10/6/2024 | Page # | **201** |

| | | From Date | **1/6/2021** |
| | | To Date | **8/31/2024** |

10/14/2021    REVISE 727 ADVERSARY COMPLAINT

| 2474078 | SR | 250.00 | $50.00 | 0.2 | N/C |

10/22/2021    DRAFT 727 COMPLAINT

| 2469873 | TJY | 635.00 | $2,476.50 | 3.9 |

10/24/2021    REVIEW AND RESPOND TO TRUSTEE'S COMMENTS TO DRAFT COMPLAINT

| 2470356 | TJY | 635.00 | $127.00 | 0.2 |

10/28/2021    CONFERRED WITH TRUSTEE RE SERVICE LIST FOR 727 COMPLAINT

| 2471098 | TJY | 635.00 | $127.00 | 0.2 |

10/29/2021    ANALYSIS OF ISSUES WITH TJY RE 727 COMPLAINT

| 2474937 | CTP | 605.00 | $60.50 | 0.1 |

10/29/2021    PREPARATION OF COMPLAINT AGAINST DEBTOR AND ADVERSARY PROCEEDING COVER
SHEET; FILE SAME AND OPEN ADVERSARY PROCEEDING

| 2474197 | SR | 250.00 | $125.00 | 0.5 | N/C |

10/29/2021    FINALIZE AND FILE 727 COMPLAINT

| 2471172 | TJY | 635.00 | $254.00 | 0.4 |

11/1/2021    ANALYSIS OF ISSUES WITH TJY RE 727 COMPLAINT

| 2475731 | CTP | 605.00 | $60.50 | 0.1 |

11/1/2021    PREPARATION OF LBR NOTICE RE 727 AP

| 2475732 | CTP | 605.00 | $181.50 | 0.3 |

11/1/2021    REVIEW SUMMONS AND NOTATION OF FILE WITH DATES

| 2475733 | CTP | 605.00 | $181.50 | 0.3 |

11/1/2021    REVIEW AND FINALIZE COMPLAINT, SUMMONS, AND NOTICE FOR SERVICE

| 2475734 | CTP | 605.00 | $181.50 | 0.3 |

11/2/2021    REVIEW ERIKA ANSWER; EMAIL SPECIAL COUNSEL RE SAME

| 2472036 | TJY | 635.00 | $190.50 | 0.3 |

**DETAILED ACTIVITIES**

| | | | | | |
|---|---|---|---|---|---|
| **Thomas Vincent Girardi** | | 10/6/2024 | **Page #** | **202** | |
| **CASE #** 9352 | | **From Date** | | **1/6/2021** | |
| | | **To Date** | | **8/31/2024** | |

11/3/2021   PREPARATION OF SUMMONS-SERVICE EXECUTED AND NOTICE RE 7026 COMPLIANCE; FINALIZE/FILE AND SERVE WITH COMPLAINT AND JUDGE'S INSTRUCTIONS

| 2477411 | JAB | 250.00 | $175.00 | 0.7 | N/C |

11/3/2021   CALENDAR 727 ADVERSARY DATES

| 2472937 | TJY | 635.00 | $127.00 | 0.2 |

11/9/2021   OBSERVE HEARING ON FULTON'S MOTION FOR DEFAULT JUDGMENT

| 2475531 | TJY | 635.00 | $190.50 | 0.3 |

11/16/2021   PREPARATION OF DECLARATION OF NON-OPPOSITION AND ORDER RE 9019 MOTION; FILE AND LODGE SAME

| 2480704 | SR | 250.00 | $125.00 | 0.5 | N/C |

11/30/2021   ANALYSIS OF ISSUES WITH TJY RE PROCEEDING WITH DEFAULT IN 727

| 2481558 | CTP | 605.00 | $60.50 | 0.1 |

11/30/2021   PREPARATION OF REQUEST FOR DEFAULT IN 727 AND SUPPORTING DECLARATION

| 2481560 | CTP | 605.00 | $363.00 | 0.6 |

11/30/2021   REVIEW AND FINALIZE REQUEST FOR DEFAULT IN 727 AND SUPPORTING DECLARATION

| 2481565 | CTP | 605.00 | $60.50 | 0.1 |

11/30/2021   ANALYSIS OF NOTICE OF ENTERED DEFAULT

| 2481569 | CTP | 605.00 | $60.50 | 0.1 |

11/30/2021   REVIEW DRAFT REQUEST FOR ENTRY OF DEFAULT; CONFERRED WITH AND EMAILED TRUSTEE RE SAME

| 2479588 | TJY | 635.00 | $190.50 | 0.3 |

11/30/2021   REVIEW ENTERED DEFAULT

| 2479676 | TJY | 635.00 | $63.50 | 0.1 |

11/30/2021   REVIEW ACTS' MOTION TO DISMISS SAC; EMAIL TRUSTEE RE SAME

| 2479720 | TJY | 635.00 | $317.50 | 0.5 |

12/2/2021   TELEPHONE CONFERENCE WITH COURT RE HEARING ON DEFAULT JUDGMENT MOTION

| 2485036 | CTP | 605.00 | $60.50 | 0.1 |

**DETAILED ACTIVITY TIME**

| Thomas Vincent Girardi | | | 10/6/2024 | Page # | **203** |
|---|---|---|---|---|---|
| **CASE #    9352** | | | **From Date      1/6/2021**<br>**To Date       8/31/2024** | | |

12/3/2021    PREPARATION OF USR

| 2485039 | CTP | 605.00 | $242.00 | 0.4 |
|---|---|---|---|---|

12/3/2021    EMAIL TRUSTEE RE DEFAULT PROVE UP HEARING

| 2480618 | TJY | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

12/7/2021    REVIEW AND REVISE AND FINALIZE USR

| 2485041 | CTP | 605.00 | $121.00 | 0.2 |
|---|---|---|---|---|

12/07/2021    REVIEW AND REVISE UNILATERAL STATUS REPORT; FURTHER REVISIONS; FINALIZE AND FILE.

| 2484767 | JAB | 250.00 | $150.00 | 0.6 |    N/C
|---|---|---|---|---|

12/7/2021    REVIEW AND COMMENT ON DRAFT USR IN 727 ACTION

| 2481993 | TJY | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

12/9/2021    ANALYSIS OF CORRESPONDENCE FROM N. VAN BRUNT RE STATUS OF REPRESENTATION OF ROBERT GIRARDI

| 2485042 | CTP | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

12/9/2021    REVIEW AND RESPOND TO VAN BRUNT RE CONSERVATORSHIP

| 2482848 | TJY | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

12/10/2021    ANALYSIS OF COURT CALENDAR RE SC

| 2485043 | CTP | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

12/13/2021    ANALYSIS OF ISSUES WITH TJY RE 727

| 2485044 | CTP | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

12/13/2021    CHECK TENTATIVE ON STATUS CONFERENCE; CONFERRED WITH TRUSTEE RE TIMING OF DEFAULT JUDGMENT

| 2483427 | TJY | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

12/14/2021    ANALYSIS OF REPORT RE 727

| 2485045 | CTP | 605.00 | $60.50 | 0.1 |
|---|---|---|---|---|

12/14/2021    ATTEND STATUS CONFERENCE ON 727 ACTION

| 2483787 | TJY | 635.00 | $444.50 | 0.7 |
|---|---|---|---|---|

**Thomas Vincent Girardi**

**CASE #    9352**

10/6/2024          Page #        204

From Date      1/6/2021
To Date      8/31/2024

12/15/2021   ANALYSIS OF ISSUES WITH TJY RE MOTION FOR DEFAULT JUDGMENT

| | | | | |
|---|---|---|---|---|
| 2485046 | CTP | 605.00 | $605.00 | 1.0 |

12/15/2021   PREPARATION OF MOTION FOR DEFAULT JUDGMENT

| | | | | |
|---|---|---|---|---|
| 2485047 | CTP | 605.00 | $242.00 | 0.4 |

12/15/2021   PREPARATION OF NOTICE OF HEARING RE MOTION FOR DEFAULT JUDGMENT

| | | | | |
|---|---|---|---|---|
| 2485048 | CTP | 605.00 | $242.00 | 0.4 |

12/21/2021   RESEARCH REGARDING MILITARY STATUS FOR DEFAULT JUDGMENT MOTION

| | | | | |
|---|---|---|---|---|
| 2487575 | CTP | 605.00 | $121.00 | 0.2 |

12/27/2021   ANALYSIS OF ISSUES WITH TJY RE 727

| | | | | |
|---|---|---|---|---|
| 2487577 | CTP | 605.00 | $60.50 | 0.1 |

12/27/2021   RESEARCH REGARDING MOTION FOR DEFAULT JUDGMENT RE 727

| | | | | |
|---|---|---|---|---|
| 2487578 | CTP | 605.00 | $484.00 | 0.8 |

12/27/2021   REVIEW AND REVISE MOTION FOR DEFAULT JUDGMENT RE 727

| | | | | |
|---|---|---|---|---|
| 2487579 | CTP | 605.00 | $363.00 | 0.6 |

12/27/2021   RESEARCH AND DRAFT DEFAULT JUDGMENT MOTION

| | | | | |
|---|---|---|---|---|
| 2487255 | TJY | 635.00 | $2,095.50 | 3.3 |

12/27/2021   EMAIL BORIS RE RECEIPT OF PAYMENT AND DISMISSAL OF STATE COURT ACTION RE 1126
WILSHIRE

| | | | | |
|---|---|---|---|---|
| 2487446 | TJY | 635.00 | $127.00 | 0.2 |

12/28/2021   REVIEW AND REVISE NOTICE OF HEARING RE MOTION FOR DEFAULT JUDGMENT

| | | | | |
|---|---|---|---|---|
| 2488884 | CTP | 605.00 | $181.50 | 0.3 |

12/28/2021   PREPARATION OF MOTION FOR DEFAULT JUDGMENT AND NOTICE; FILE AND SERVE SAME

| | | | | |
|---|---|---|---|---|
| 2488022 | SR | 250.00 | $300.00 | 1.2 |

N/C

12/28/2021   ASSEMBLE AND FILE MOTION FOR DEFAULT JUDGMENT AND NOTICE

| | | | | |
|---|---|---|---|---|
| 2487644 | TJY | 635.00 | $254.00 | 0.4 |

**Thomas Vincent Girardi**

**CASE #    9352**

10/6/2024        Page #        **205**

From Date        **1/6/2021**
To Date          **8/31/2024**

12/29/2021    CHECK STATE COURT DOCKET RE DISMISSAL OF DEBTOR IN KEESE V. GIRARDI CASE

| | | | | |
|---|---|---|---|---|
| 2488017 | TJY | 635.00 | $127.00 | 0.2 |

1/14/2022    ANALYSIS OF ISSUES WITH TJY RE 727 ACTION

| | | | | |
|---|---|---|---|---|
| 2492142 | CTP | 620.00 | $62.00 | 0.1 |

1/14/2022    ANALYSIS OF COURT TENTATIVE RE MOTION FOR DEFAULT JUDGMENT IN 727 ACTION

| | | | | |
|---|---|---|---|---|
| 2492143 | CTP | 620.00 | $62.00 | 0.1 |

1/14/2022    PREPARATION OF ORDER GRANTING MOTION FOR DEFAULT JUDGMENT IN 727 ACTION

| | | | | |
|---|---|---|---|---|
| 2492144 | CTP | 620.00 | $248.00 | 0.4 |

1/14/2022    PREPARATION OF DEFAULT JUDGMENT IN 727 ACTION

| | | | | |
|---|---|---|---|---|
| 2492145 | CTP | 620.00 | $248.00 | 0.4 |

1/14/2022    REVIEW TENTATIVE ON 727 JUDGMENT MOTION; EMAIL TRUSTEE RE SAME

| | | | | |
|---|---|---|---|---|
| 2491932 | TJY | 650.00 | $130.00 | 0.2 |

1/18/2022    ANALYSIS OF CORRESPONDENCE TO TRUSTEE RE 727 ACTION

| | | | | |
|---|---|---|---|---|
| 2497228 | CTP | 620.00 | $62.00 | 0.1 |

1/18/2022    REVIEW AND REVISE 727 JUDGMENT AND ORDER; EMAIL TO TRUSTEE FOR COMMENTS

| | | | | |
|---|---|---|---|---|
| 2492632 | TJY | 650.00 | $130.00 | 0.2 |

1/19/2022    PREPARATION OF AND LODGE ORDER RE DEFAULT JUDGMENT AND LODGE DEFAULT
              JUDGMENT; RE-LODGE DEFAULT JUDGMENT PER COURT

| | | | | |
|---|---|---|---|---|
| 2497010 | SR | 250.00 | $125.00 | 0.5 |

N/C

1/24/2022    ANALYSIS OF ENTERED DEFAULT IN 727 ADVERSARY

| | | | | |
|---|---|---|---|---|
| 2497484 | CTP | 620.00 | $62.00 | 0.1 |

1/24/2022    REVIEW ORDER GRANTING MOTION FOR DEFAULT JUDGMENT, DEFAULT JUDGMENT AND
              NOTICE OF ORDER DENYING DISCHARGE; EMAIL TRUSTEE RE SAME

| | | | | |
|---|---|---|---|---|
| 2493831 | TJY | 650.00 | $195.00 | 0.3 |

1/28/2022    EMAIL FINNERTY RE DISMISSAL OF TRUSTEE FROM 1126 WILSHIRE LITIGATION

| | | | | |
|---|---|---|---|---|
| 2495012 | TJY | 650.00 | $65.00 | 0.1 |

**Thomas Vincent Girardi**

**CASE #    9352**

10/6/2024        Page #        206

From Date        1/6/2021
To Date        8/31/2024

| Date | Description | ID | Rate | Amount | Hours |
|---|---|---|---|---|---|
| 1/31/2022 | REVIEW CONFORMED COPY OF DISMISSAL OF TOM GIRARDI FROM 1126 WILSHIRE ACTION; EMAIL FINNERTY WITH ASSIGMENT AND CONFIRM COMPLETION OF SETTLEMENT | | | | |
| | 2495310 | TJY | 650.00 | $195.00 | 0.3 |
| 2/4/2022 | CONFERRED WITH ELI WADE-SCOTT RE IMPACT OF DENIAL OF DISCHARGE | | | | |
| | 2496711 | TJY | 650.00 | $130.00 | 0.2 |
| 2/14/2022 | ANALYSIS OF CORRESPONDENCE FROM E. MITNICK RE SUBPOENA IN EDELSON ACTION | | | | |
| | 2504467 | CTP | 620.00 | $62.00 | 0.1 |
| 2/16/2022 | ANALYSIS OF CORRESPONDENCE TO TRUSTEE RE SUBPOENA RE EDELSON ACTION AND EMAIL EXCHANGES WITH COUNSEL RE RESPONDING TO SUBPOENA | | | | |
| | 2504487 | CTP | 620.00 | $186.00 | 0.3 |
| 2/22/2022 | REVIEW COMPLAINT BY MILLER AND BAJGROWICZ; EMAIL TRUSTEE RE SAME | | | | |
| | 2500858 | TJY | 650.00 | $195.00 | 0.3 |
| 3/28/2022 | REVIEW PETITION DATE OF INVOLUNTARY BK | | | | |
| | 2512406 | JDG | 350.00 | $175.00 | 0.5 |
| 4/5/2022 | ANALYSIS OF EDELSON'S MOTION AND DRAFT COMPLAINT TO BE FILED IN SF DISTRICT COURT | | | | |
| | 2510500 | TJY | 650.00 | $455.00 | 0.7 |
| 4/5/2022 | CONFERRED WITH TRUSTEE RE EDELSON COMPLAINT AND NARROWING DOWN AVOIDANCE TARGETS | | | | |
| | 2510562 | TJY | 650.00 | $520.00 | 0.8 |
| 4/11/2022 | REVIEW JSR IN MILLER TRUSTEE V. ERIKA GIRARDI | | | | |
| | 2512523 | TJY | 650.00 | $130.00 | 0.2 |
| 5/23/2022 | REVIEW ENTERED PROTECTIVE ORDER | | | | |
| | 2522508 | TJY | 650.00 | $65.00 | 0.1 |
| 6/1/2022 | REVIEW SUBPOENAS ISSUED BY GK SPECIAL COUNSEL; EMAIL TRUSTEE RE OUR INVOLVEMENT | | | | |
| | 2524265 | TJY | 650.00 | $195.00 | 0.3 |
| 7/6/2022 | EXCHANGE EMAILS WITH SPECIAL COUNSEL AND TRUSTEE RE EXAMINATION OF ERIKA AND CPA'S | | | | |
| | 2535622 | TJY | 650.00 | $130.00 | 0.2 |

**DETAILED ACTIVITIES**

**Thomas Vincent Girardi**

**CASE #    9352**

10/6/2024        Page #        207

| | From Date | 1/6/2021 |
| | To Date | 8/31/2024 |

8/18/2022    REVIEW ORAP FOR ERIKA GIRARDI

| | | | | |
|---|---|---|---|---|
| 2546502 | TJY | 650.00 | $130.00 | 0.2 |

8/30/2022    REVIEW RUIGOMEZ COMPLAINT VS. LENDERS; EMAIL TRUSTEE RE SAME

| | | | | |
|---|---|---|---|---|
| 2548543 | TJY | 650.00 | $195.00 | 0.3 |

9/6/2022    REVIEW MILLER COMPLAINT VS. CAL II; CONFERRED WITH TRUSTEE RE SAME

| | | | | |
|---|---|---|---|---|
| 2550853 | TJY | 650.00 | $390.00 | 0.6 |

9/21/2022    CONFERRED WITH DAN LEV RE COMMON TRANSFEREES

| | | | | |
|---|---|---|---|---|
| 2554642 | TJY | 650.00 | $130.00 | 0.2 |

9/22/2022    CONFERRED WITH ORDUBEGIAN RE DEFENSE OF CAL II

| | | | | |
|---|---|---|---|---|
| 2554947 | TJY | 650.00 | $130.00 | 0.2 |

9/23/2022    CONFERRED WITH JOE FINNERTY RE ERIKA ORAP

| | | | | |
|---|---|---|---|---|
| 2555082 | TJY | 650.00 | $65.00 | 0.1 |

10/4/2022    REVIEW AND RESPOND TO SPECIAL COUNSEL RE ERIKA ORAP

| | | | | |
|---|---|---|---|---|
| 2557613 | TJY | 650.00 | $130.00 | 0.2 |

10/19/2022    ANALYSIS OF ISSUES WITH TJY RE AVOIDANCE ACTIONS

| | | | | |
|---|---|---|---|---|
| 2565244 | CTP | 620.00 | $62.00 | 0.1 |

11/8/2022    CONFERRED WITH DAN LEV RE AVOIDANCE CLAIMS

| | | | | |
|---|---|---|---|---|
| 2566359 | TJY | 650.00 | $195.00 | 0.3 |

11/8/2022    EMAIL ERIKA'S COUNSEL RE CONTINUED APPLICATION OF 362 STAY IN DIVORCE ACTION

| | | | | |
|---|---|---|---|---|
| 2566418 | TJY | 650.00 | $130.00 | 0.2 |

11/28/2022    PREPARATION OF COMPLAINT AGAINST TAX COLLECTOR

| | | | | |
|---|---|---|---|---|
| 2571157 | CTP | 620.00 | $1,550.00 | 2.5 |

11/29/2022    PREPARATION OF COMPLAINT AGAINST KCC

| | | | | |
|---|---|---|---|---|
| 2571158 | CTP | 620.00 | $1,054.00 | 1.7 |

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Thomas Vincent Girardi** | | **10/6/2024** | **Page #** | **208** |
| **CASE #** | **9352** | **From Date** | | **1/6/2021** |
| | | **To Date** | | **8/31/2024** |

11/29/2022   PREPARATION OF COMPLAINT AGAINST STILLWELL

| 2571159 | CTP | 620.00 | $1,054.00 | 1.7 |
|---|---|---|---|---|

12/6/2022   REVIEW AND REVISE COMPLAINT AGAINST KCC

| 2573080 | CTP | 620.00 | $310.00 | 0.5 |
|---|---|---|---|---|

12/6/2022   REVIEW AND REVISE COMPLAINT AGAINST STILLWELL

| 2573081 | CTP | 620.00 | $310.00 | 0.5 |
|---|---|---|---|---|

12/6/2022   STRATEGIZE ABOUT POTENTIAL ADVERSARY PROCEEDING AGAINST KATHLEEN BAJGROWICZ
FOR FRAUDULENT TRANSFER PAYMENT TO HER BY DEBTOR FOR $200,000

| 2574219 | RPS | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

12/7/2022   ANALYSIS OF EMAIL EXCHANGES WITH TRUSTEE RE PREFERENCE COMPLAINTS AND
RESPONSE TO SAME

| 2573358 | CTP | 620.00 | $124.00 | 0.2 |
|---|---|---|---|---|

12/7/2022   STRATEGIZE ABOUT POTENTIAL ADVERSARY PROCEEDING AGAINST SHIRLEEN FUJIMOTO
FOR FRAUDULENT TRANSFER PAYMENTS TO HER BY DEBTOR FOR OVER $109,000

| 2574223 | RPS | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

12/7/2022   REVIEW DRAFT COMPLAINTS AGAINST LOS ALTOS LIENHOLDERS; EMAIL TRUSTEE RE SAME

| 2573526 | TJY | 650.00 | $260.00 | 0.4 |
|---|---|---|---|---|

12/9/2022   DRAFT TRUSTEE'S ADVERSARY COMPLAINT AGAINST SHIRLEEN FUJIMOTO REGARDING THE
FRAUDULENT TRANSFER PAYMENTS MADE TO HER FROM DEBTOR

| 2573503 | RPS | 635.00 | $1,460.50 | 2.3 |
|---|---|---|---|---|

12/9/2022   DRAFT TRUSTEE'S ADVERSARY COMPLAINT AGAINST KATHLEEN BAJGROWICZ REGARDING
THE FRAUDULENT TRANSFER PAYMENTS MADE TO HER FROM DEBTOR

| 2573865 | RPS | 635.00 | $508.00 | 0.8 |
|---|---|---|---|---|

12/9/2022   ANALYZE TRANSFERS TO FUJIMOTO AND BAJGROWICZ IN ORDER TO PREPARE FOUR
SEPARATE EXHIBITS OF THOSE TRANSFERS IN SUPPORT OF TRUSTEE'S FRAUDULENT
TRANSFER CLAIMS AGAINST FUJIMOTO AND BAJGROWICZ

| 2573866 | RPS | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

12/9/2022   CONFER VIA EMAIL WITH TRUSTEE ABOUT DRAFT ADVERSARY PROCEEDING COMPLAINTS
AGAINST FUJIMOTO AND BAJGROWICZ

| 2573867 | RPS | 635.00 | $63.50 | 0.1 |
|---|---|---|---|---|

12/13/2022   STRATEGIZE ABOUT NEW ADVERSARY PROCEEDING COMPLAINTS TO DRAFT FOR TRUSTEE
AGAINST FORMER GIRARDI KEESE LAWYERS FINNERTY, AUMAIS, AND LIRA, WHO EACH
RECEIVED FRAUDULENT TRANSFERS FROM THE DEBTOR

| 2574762 | RPS | 635.00 | $127.00 | 0.2 |
|---|---|---|---|---|

**Thomas Vincent Girardi**

**CASE #      9352**

10/6/2024      Page #      **209**

**From Date**      **1/6/2021**
**To Date**      **8/31/2024**

12/14/2022   ANALYSIS OF ISSUES WITH TJY RE COMPLAINTS

| 2575029 | CTP | 620.00 | $124.00 | 0.2 |

12/14/2022   REVIEW AND FINALIZE LACTC COMPLAINT

| 2575032 | CTP | 620.00 | $248.00 | 0.4 |

12/14/2022   REVIEW AND FINALIZE STILLWELL COMPLAINT

| 2575034 | CTP | 620.00 | $248.00 | 0.4 |

12/14/2022   REVIEW AND FINALIZE KCC COMPLAINT

| 2575036 | CTP | 620.00 | $248.00 | 0.4 |

12/14/2022   REVIEW AND REVISE AND FINALIZE FUJIMOTO COMPLAINT

| 2575039 | CTP | 620.00 | $310.00 | 0.5 |

12/14/2022   REVIEW AND REVISE AND FINALIZE BAIGROWICZ COMPLAINT

| 2575040 | CTP | 620.00 | $310.00 | 0.5 |

12/14/2022   REVIEW AND REVISE AND FINALIZE LIRA COMPLAINT

| 2575042 | CTP | 620.00 | $310.00 | 0.5 |

12/14/2022   REVIEW AND REVISE AND FINALIZE FINNERTY COMPLAINT

| 2575043 | CTP | 620.00 | $372.00 | 0.6 |

12/14/2022   REVIEW AND REVISE AND FINALIZE AUMAIS COMPLAINT

| 2575044 | CTP | 620.00 | $434.00 | 0.7 |

12/14/2022   PREPARATION OF 8 ADVERSARY COMPLAINTS

| 2575009 | DAMON | 250.00 | $375.00 | 1.5 |   N/C

12/14/2022   DRAFT TRUSTEE'S ADVERSARY PROCEEDING COMPLAINT AGAINST ROBERT W. FINNERTY
FOR AVOIDANCE AND RECOVERY OF A $30,000 TRANSFER

| 2574238 | RPS | 635.00 | $254.00 | 0.4 |

12/14/2022   PREPARE EXHIBIT 1 TO TRUSTEE'S ADVERSARY PROCEEDING COMPLAINT AGAINST ROBERT
W. FINNERTY FOR AVOIDANCE AND RECOVERY OF A $30,000 TRANSFER

| 2574648 | RPS | 635.00 | $63.50 | 0.1 |

DETAILED ACTIVITIES

**Thomas Vincent Girardi**

**CASE #    9352**

10/6/2024          Page #      **210**

**From Date      1/6/2021**
**To Date      8/31/2024**

| Date | Description | ID | Rate | Amount | Hours |
|------|-------------|-----|------|--------|-------|
| 12/14/2022 | DRAFT TRUSTEE'S ADVERSARY PROCEEDING COMPLAINT AGAINST DAVID LIRA FOR AVOIDANCE AND RECOVERY OF FOUR TRANSFERS TOTALING $66,000 | | | | |
| | 2574733 | RPS | 635.00 | $317.50 | 0.5 |
| 12/14/2022 | DRAFT TRUSTEE'S ADVERSARY PROCEEDING COMPLAINT AGAINST CHRISTOPHER AUMAIS FOR AVOIDANCE AND RECOVERY OF THREE TRANSFERS TOTALING $23,000 | | | | |
| | 2574734 | RPS | 635.00 | $190.50 | 0.3 |
| 12/14/2022 | PREPARE EXHIBIT 1 TO TRUSTEE'S ADVERSARY PROCEEDING COMPLAINT AGAINST DAVID LIRA FOR AVOIDANCE AND RECOVERY OF FRAUDULENT TRANSFERS | | | | |
| | 2574738 | RPS | 635.00 | $63.50 | 0.1 |
| 12/14/2022 | REVISE THE ALLEGATIONS IN THE DRAFTS OF THE TRUSTEE'S COMPLAINTS AGAINST DEFENDANTS SHIRLEEN FUJIMOTO AND KATHLEEN BAJGROWICZ | | | | |
| | 2574742 | RPS | 635.00 | $127.00 | 0.2 |
| 12/14/2022 | DRAFT FOLLOW-UP EMAIL CORRESPONDENCE TO CAMILLE ALCALA WITH THE CALIFORNIA DEMOCRATIC PARTY REGARDING THE POLITICAL CONTRIBUTIONS THAT THE DEBTOR MADE TO THE NEWSOM FOR GOVERNOR 2018 CAMPAIGN | | | | |
| | 2574750 | RPS | 635.00 | $63.50 | 0.1 |
| 12/14/2022 | PREPARE EXHIBITS FOR THE THREE AUMAIS TRANSFERS TO THE TRUSTEE'S ADVERSARY PROCEEDING AGAINST AUMAIS AND FOUR LIRA TRANSFERS TO THE TRUSTEE'S ADVERSARY PROCEEDING AGAINST DAVID LIRA | | | | |
| | 2574858 | RPS | 635.00 | $127.00 | 0.2 |
| 12/14/2022 | REDACT CONFIDENTIAL FINANCIAL INFORMATION AND FINALIZE ALL 12 EXHIBITS TO THE TRUSTEE'S FRAUDULENT TRANSFER ACTIONS AGAINST FUJIMOTO, LIRA, FINNERTY, BAJGROWICZ, AND AUMAIS | | | | |
| | 2574927 | RPS | 635.00 | $381.00 | 0.6 |
| 12/14/2022 | REVISE AND FINALIZE COMPLAINTS | | | | |
| | 2574890 | TJY | 650.00 | $1,430.00 | 2.2 |
| 12/15/2022 | TELEPHONE CONFERENCE WITH T. KOUYOUMJIAN RE AUMAIS AP | | | | |
| | 2575297 | CTP | 620.00 | $62.00 | 0.1 |
| 12/16/2022 | ANALYSIS OF CORRESPONDENCE RE SERVICE OF LIRA COMPLAINT | | | | |
| | 2575464 | CTP | 620.00 | $62.00 | 0.1 |
| 12/16/2022 | REVIEW AND RESPOND TO WALTER LACK RE ACCEPTING SERVICE FOR DAVID LIRA | | | | |
| | 2575490 | TJY | 650.00 | $130.00 | 0.2 |
| 12/20/2022 | ANALYSIS OF MESSAGES FROM D. KANE RE KCC AP AND EMAIL EXCHANGES RE SAME | | | | |
| | 2577519 | CTP | 620.00 | $186.00 | 0.3 |

DETAILED ACTIVITIES

**Thomas Vincent Girardi**

**CASE #    9352**

10/6/2024    Page #    **211**

From Date    1/6/2021
To Date    8/31/2024

| | | | | | |
|---|---|---|---|---|---|
| 12/21/2022 | PREPARATION OF LBR NOTICE RE STILLWELL AP | | | | |
| 2577531 | CTP | 620.00 | $186.00 | 0.3 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/21/2022 | PREPARATION OF LBR NOTICE RE KCC AP | | | | |
| 2577532 | CTP | 620.00 | $186.00 | 0.3 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/21/2022 | PREPARATION OF LBR NOTICE RE LACTC AP | | | | |
| 2577533 | CTP | 620.00 | $186.00 | 0.3 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/21/2022 | ANALYSIS OF SUMMONS RE STILLWELL AP AND NOTATION OF FILE WITH DATES | | | | |
| 2577534 | CTP | 620.00 | $62.00 | 0.1 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/21/2022 | ANALYSIS OF SUMMONS RE KCC AP AND NOTATION OF FILE WITH DATES | | | | |
| 2577536 | CTP | 620.00 | $62.00 | 0.1 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/21/2022 | ANALYSIS OF SUMMONS RE LACTC AP AND NOTATION OF FILE WITH DATES | | | | |
| 2577537 | CTP | 620.00 | $62.00 | 0.1 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/21/2022 | PREPARATION OF **NOTICE OF REQUIRED COMPLIANCE WITH LOCAL BANKRUPTCY RULE 7026 -1 [5 ADVERSARY CASES]** | | | | |
| 2576173 | DAMON | 250.00 | $250.00 | 1.0 | N\C |

| | | | | | |
|---|---|---|---|---|---|
| 12/21/2022 | PREPARATION OF EXECUTED SUMMONSES [5 ADVERSARY CASES] | | | | |
| 2576294 | DAMON | 250.00 | $250.00 | 1.0 | N\C |

| | | | | | |
|---|---|---|---|---|---|
| 12/21/2022 | DRAFT FIVE NOTICES OF REQUIRED COMPLIANCE WITH LBR 7026-1 FOR TRUSTEE'S COMPLAINTS AGAINST LIRA, FUJIMOTO, AUMAIS, FINNERTY, AND BAJGROWICZ | | | | |
| 2577086 | RPS | 635.00 | $127.00 | 0.2 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/21/2022 | RESEARCH REGARDING THE ADDRESSES TO SERVE THE COMPLAINTS AND SUMMONSES ON DEFENDANTS LIRA, FUJIMOTO, AUMAIS, FINNERTY, AND BAJGROWICZ | | | | |
| 2577087 | RPS | 635.00 | $127.00 | 0.2 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/21/2022 | STRATEGIZE ABOUT INSTRUCTIONS FOR SERVING ALL PLEADINGS AND FILINGS ON DEFENDANTS LIRA, FUJIMOTO, AUMAIS, FINNERTY, AND BAJGROWICZ, AND THEN COMPLETING THE SUMMONS SERVICE EXECUTED FOR EACH DEFENDANT | | | | |
| 2577121 | RPS | 635.00 | $190.50 | 0.3 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/22/2022 | REVIEW AND FINALIZE COMPLAINT, SUMMONS AND LBR NOTICE FOR SERVICE ON STILLWELL | | | | |
| 2577544 | CTP | 620.00 | $248.00 | 0.4 | |

**DETAILED ACTIVITIES**

| | | 10/6/2024 | Page # | **212** |
|---|---|---|---|---|
| **Thomas Vincent Girardi** | | | | |
| **CASE #   9352** | | **From Date** | **1/6/2021** | |
| | | **To Date** | **8/31/2024** | |

12/22/2022   REVIEW AND FINALIZE COMPLAINT, SUMMONS AND LBR NOTICE FOR SERVICE ON KCC

| 2577546 | CTP | 620.00 | $248.00 | 0.4 |
|---|---|---|---|---|

12/22/2022   REVIEW AND FINALIZE COMPLAINT, SUMMONS AND LBR NOTICE FOR SERVICE ON LACTC

| 2577549 | CTP | 620.00 | $248.00 | 0.4 |
|---|---|---|---|---|

12/22/2022   ANALYSIS OF LETTER AND EMAIL EXCHANGES RE STILLWELL AP

| 2577560 | CTP | 620.00 | $124.00 | 0.2 |
|---|---|---|---|---|

12/22/2022   PREPARATION OF **NOTICE OF REQUIRED COMPLIANCE WITH LOCAL BANKRUPTCY RULE 7026 -1 [3 ADVERSARIES]**

| 2576501 | DAMON | 250.00 | $125.00 | 0.5 | N|C |
|---|---|---|---|---|---|

12/22/2022   PREPARATION OF EXECUTED SUMMONSES [3 ADVERSARIES]

| 2576506 | DAMON | 250.00 | $125.00 | 0.5 | N|C |
|---|---|---|---|---|---|

12/22/2022   REVIEW FILE AND RESPOND TO LETTER FROM STILLWELL DEMANDING DISMISSAL OF ADVERSARY

| 2576678 | TJY | 650.00 | $260.00 | 0.4 |
|---|---|---|---|---|

12/23/2022   TELEPHONE CONFERENCE WITH KCC COUNSEL RE AP

| 2577563 | CTP | 620.00 | $124.00 | 0.2 |
|---|---|---|---|---|

12/23/2022   REVIEW AVOIDANCE COMPLAINTS FILED BY GIRARDI KEESE

| 2577837 | TJY | 650.00 | $715.00 | 1.1 |
|---|---|---|---|---|

12/27/2022   ANALYSIS OF CORRESPONDENCE TO TRUSTEE RE GK COMPLAINTS

| 2577892 | CTP | 620.00 | $62.00 | 0.1 |
|---|---|---|---|---|

12/27/2022   REVIEW GK AVOIDANCE COMPLAINTS; EMAIL TRUSTEE RE DEFENDANT KELCO PROPERTIES

| 2577879 | TJY | 650.00 | $325.00 | 0.5 |
|---|---|---|---|---|

12/28/2022   ANALYSIS OF CORRESPONDENCE FROM COURT RE AP AND RESPONSE TO SAME

| 2578226 | CTP | 620.00 | $124.00 | 0.2 |
|---|---|---|---|---|

12/28/2022   EMAIL EXCHANGE WITH COUNSEL AND TRUSTEE RE KCC CLAIM

| 2578228 | CTP | 620.00 | $124.00 | 0.2 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| Thomas Vincent Girardi | | 10/6/2024 | Page # | 213 |
|---|---|---|---|---|
| CASE #    9352 | | From Date | | 1/6/2021 |
| | | To Date | | 8/31/2024 |

| 12/29/2022 | ANALYZE INTERVENTION CLAIM IN KELCO LITIGATION | | | |
|---|---|---|---|---|
| 2578153 | BRY | 635.00 | $127.00 | 0.2 |
| 12/29/2022 | PREPARE FOR MEETING WITH KELCO RE GK LAWSUIT INCLUDING RESEARCH RE INTERVENTION | | | |
| 2578154 | TJY | 650.00 | $715.00 | 1.1 |
| 12/29/2022 | EMAIL LACK RE GK COMPLAINT VS. KELCO | | | |
| 2578156 | TJY | 650.00 | $130.00 | 0.2 |
| 12/29/2022 | REVIEW NEW BATCHES OF AVOIDANCE COMPLAINTS IN GK CASE | | | |
| 2578235 | TJY | 650.00 | $715.00 | 1.1 |
| 1/4/2023 | EMAIL EXCHANGE WITH D. KANE RE KCC STIPULATION | | | |
| 2579257 | CTP | 650.00 | $65.00 | 0.1 |
| 1/4/2023 | STRATEGIZE ABOUT LITIGATION APPROACH WITH DEFENDANTS' JANUARY 17 RESPONSE DEADLINES AND THE UPCOMING FEBRUARY 21 STATUS CONFERENCES | | | |
| 2579165 | RPS | 675.00 | $67.50 | 0.1 |
| 1/5/2023 | REVIEW COMPLAINT RE KELCO ADVERSARY AND ANALYZE POSSIBLE INTERVENTION; | | | |
| 2579381 | BRY | 690.00 | $1,794.00 | 2.6 |
| 1/5/2023 | ANALYSIS OF EMAIL EXCHANGES WITH BRY RE GK/KELCO AP | | | |
| 2579520 | CTP | 650.00 | $130.00 | 0.2 |
| 1/5/2023 | INITIAL REVIEW OF COMPLAINT IN: MILLER V. KELCO AND FAMILIARZE WITH DOCKETS OF GIRARDI BK AND FIRM BK. | | | |
| 2579489 | JMR | 650.00 | $455.00 | 0.7 |
| 1/5/2023 | STRATEGIZE W/ BRY RE: MOTION TO INTERVENE IN MILLER V. KELCO. | | | |
| 2579656 | JMR | 650.00 | $260.00 | 0.4 |
| 1/5/2023 | REVIEW RULES AND PROCEDURES FOR MOTION TO INTERVENE / RESEARCH RE: SAME. | | | |
| 2579676 | JMR | 650.00 | $910.00 | 1.4 |
| 1/5/2023 | REVIEW BATCH OF GK COMPLAINTS; EMAIL TRUSTEE RE CASES THAT IMPACT ESTATE | | | |
| 2579372 | TJY | 690.00 | $621.00 | 0.9 |

**Thomas Vincent Girardi**

**CASE #    9352**

10/6/2024    Page #    **214**

From Date    1/6/2021
To Date    8/31/2024

1/5/2023    REVIEW SUMMONS IN KELCO ADVERSARY; CALENDAR DATES; EMAIL WALTER LACK RE SAME

| | | | | |
|---|---|---|---|---|
| 2579463 | TJY | 690.00 | $207.00 | 0.3 |

1/5/2023    CONFERRED WITH BRY RE INTERVENTION IN KELCO

| | | | | |
|---|---|---|---|---|
| 2579576 | TJY | 690.00 | $207.00 | 0.3 |

1/6/2023    PREPARATION OF STIPULATION WITH KCC RE AP

| | | | | |
|---|---|---|---|---|
| 2579920 | CTP | 650.00 | $780.00 | 1.2 |

1/9/2023    ANALYSIS OF CORRESPONDENCE RE GK COMPLAINTS

| | | | | |
|---|---|---|---|---|
| 2580358 | CTP | 650.00 | $65.00 | 0.1 |

1/9/2023    CONTINUE DRAFT MOTION TO INTERVENE; CONDUCT PROCEDURAL RESEARCH IN SUPPORT
OF SAME.

| | | | | |
|---|---|---|---|---|
| 2580258 | JMR | 650.00 | $2,795.00 | 4.3 |

1/9/2023    REVIEW GK COMPLAINT VS. ERIKA GIRARDI; EMAIL TO SPECIAL COUNSEL

| | | | | |
|---|---|---|---|---|
| 2580188 | TJY | 690.00 | $138.00 | 0.2 |

1/9/2023    REVIEW BATCH OF GK COMPLAINTS; EMAIL TRUSTEE RE SAME DEFENDANTS

| | | | | |
|---|---|---|---|---|
| 2580235 | TJY | 690.00 | $552.00 | 0.8 |

1/10/2023    REVIEW EMAIL FROM ATTY YOO AND ADVISE COUNSEL RE MOTION TO INTERVENE

| | | | | |
|---|---|---|---|---|
| 2580368 | BRY | 690.00 | $276.00 | 0.4 |

1/10/2023    REVIEW EMAIL RE PROPOSED STIPULATION WITH LAWFIRM ESTATE AND CONFER WITH
COUNSEL THEREON

| | | | | |
|---|---|---|---|---|
| 2580524 | BRY | 690.00 | $207.00 | 0.3 |

1/10/2023    CONTINUE DRAFT MOTION TO INTERVENE AND CONDUCT FURTHER PROCEDURAL RESEARCH
ON ABILITY TO INTERVENE UNDER FRCP 24 / SUBSTITUTION OF PARTIES UNDER FRCP 25 /
POTENTIAL SOL DEFENSES, AND RELATED CASE LAW IN SUPPORT OF SAME.

| | | | | |
|---|---|---|---|---|
| 2580287 | JMR | 650.00 | $1,105.00 | 1.7 |

1/10/2023    FURTHER STRATEGIZE W/ BRY RE: POINTS AND AUTHORITIES TO RAISE IN SUPPORT OF
MOTION IN INTERVENTION / POTENTIAL STIPULATION RE: SAME.

| | | | | |
|---|---|---|---|---|
| 2580481 | JMR | 650.00 | $260.00 | 0.4 |

1/10/2023    PREPARE STIPULATION FOR AN ORDER TO STAY PROCEEDINGS AND TO GOVERN
DISTRIBUTION OF KELCO SALE PROCEEDS AND PROPOSED ORDER.

| | | | | |
|---|---|---|---|---|
| 2580560 | JMR | 650.00 | $780.00 | 1.2 |

**Thomas Vincent Girardi**

**CASE #    9352**

10/6/2024          Page #        **215**

From Date        **1/6/2021**
To Date          **8/31/2024**

1/10/2023    REVIEW GK COMPLAINTS VS. AMEX AND LENDERS; EMAIL TRUSTEE RE IMPACT ON ESTATE

| | | | | |
|---|---|---|---|---|
| 2580353 | TJY | 690.00 | $483.00 | 0.7 |

1/10/2023    EMAIL AND CONFERRED WITH TRUSTEE RE INTERVENING IN KELCO MATTER

| | | | | |
|---|---|---|---|---|
| 2580387 | TJY | 690.00 | $276.00 | 0.4 |

1/10/2023    ASSEMBLE DOCUMENT IN SUPPORT OF KELCO DEFENSE; CONFERRED WITH PLAINTIFF'S COUNSEL RE SAME

| | | | | |
|---|---|---|---|---|
| 2580417 | TJY | 690.00 | $1,794.00 | 2.6 |

1/10/2023    REVIEW AND RESPOND TO WALTER LACK RE KELCO LAWSUIT

| | | | | |
|---|---|---|---|---|
| 2580512 | TJY | 690.00 | $207.00 | 0.3 |

1/11/2023    WORK ON STIPULATION FOR STAY OF ADVERSARY RE KELCO AND PPO ORDER THEREON

| | | | | |
|---|---|---|---|---|
| 2580570 | BRY | 690.00 | $966.00 | 1.4 |

1/11/2023    ANALYSIS OF EMAIL EXCHANGES WITH TRUSTEE AND COUNSEL RE S. FUJIMOTO

| | | | | |
|---|---|---|---|---|
| 2581111 | CTP | 650.00 | $130.00 | 0.2 |

1/11/2023    CONFER VIA EMAIL WITH TRUSTEE AND ATTORNEY JENNIFER WILLIAMS ABOUT PROVIDING AN EXTENSION FOR DEFENDANT FUJIMOTO TO RESPOND TO TRUSTEE'S COMPLAINT

| | | | | |
|---|---|---|---|---|
| 2583637 | RPS | 675.00 | $67.50 | 0.1 |

1/12/2023    ANALYSIS OF EMAIL EXCHANGES WITH TRUSTEE RE STIPULATION TO RESOLVE KCC AP

| | | | | |
|---|---|---|---|---|
| 2581113 | CTP | 650.00 | $65.00 | 0.1 |

1/12/2023    REVIEW AND REVISE STIPULATION TO RESOLVE KCC AP AND PREPARATION OF CORRESPONDENCE TO COUNSEL RE SAME

| | | | | |
|---|---|---|---|---|
| 2581114 | CTP | 650.00 | $130.00 | 0.2 |

1/12/2023    ANALYSIS OF EMAIL EXCHANGES WITH STILLWELL COUNSEL RE AP

| | | | | |
|---|---|---|---|---|
| 2581125 | CTP | 650.00 | $65.00 | 0.1 |

1/12/2023    ANALYSIS OF ISSUES WITH RPS RE AP

| | | | | |
|---|---|---|---|---|
| 2581143 | CTP | 650.00 | $65.00 | 0.1 |

1/12/2023    DRAFT STIPULATION AND ORDER TO CONTINUE DEFENDANT FUJIMOTO'S RESPONSE DEADLINE TO TRUSTEE'S COMPLAINT

| | | | | |
|---|---|---|---|---|
| 2580620 | RPS | 675.00 | $67.50 | 0.1 |

**Thomas Vincent Girardi**

**CASE #    9352**

10/6/2024        Page #        216

From Date        1/6/2021
To Date        8/31/2024

| Date | Description | ID | Rate | Amount | Hours |
|---|---|---|---|---|---|
| 1/12/2023 | CONFER VIA EMAIL WITH ATTORNEY JENNIFER WILLIAMS ABOUT THE PARTIES' STIPULATION AND PROPOSED ORDER TO CONTINUE DEFENDANT FUJIMOTO'S RESPONSE DEADLINE TO COMPLAINT | | | | |
| | 2580621 | RPS | 675.00 | $67.50 | 0.1 |
| 1/12/2023 | REVIEW AND RESPOND TO STILLWELL RE STIPULATION; DRAFT AND CIRCULATE STIPULATION | | | | |
| | 2581055 | TJY | 690.00 | $483.00 | 0.7 |
| 1/12/2023 | REVIEW AND REVISE DRAFT STIPULATION TO RESOLVE KCC ADVERSARY | | | | |
| | 2581060 | TJY | 690.00 | $207.00 | 0.3 |
| 1/13/2023 | PREPARATION OF **STIPULATION TO CONTINUE DEFENDANT'S RESPONSE DEADLINE TO COMPLAINT FROM JANUARY 17, 2023 TO FEBRUARY 16, 2023; AND NOL** | | | | |
| | 2581202 | DAMON | 295.00 | $147.50 | 0.5 | N/C |
| 1/13/2023 | FURTHER CONFER VIA EMAIL WITH ATTORNEY JENNIFER WILLIAMS ABOUT THE STIPULATION AND ORDER APPROVING PARTIES' STIPULATION TO CONTINUE DEFENDANT FUJIMOTO'S RESPONSE DEADLINE TO TRUSTEE'S COMPLAINT | | | | |
| | 2580667 | RPS | 675.00 | $67.50 | 0.1 |
| 1/13/2023 | ANALYZE THE COURT'S ORDER APPROVING THE PARTIES' STIPULATION TO CONTINUE DEFENDANT FUJIMOTO'S RESPONSE DEADLINE TO TRUSTEE'S COMPLAINT | | | | |
| | 2583701 | RPS | 675.00 | $67.50 | 0.1 |
| 1/13/2023 | REVIEW AND REVISE STIPULATION TO STAY KELCO ACTION; EMAIL AND CONFERRED WITH WALTER LACK RE SAME | | | | |
| | 2581061 | TJY | 690.00 | $207.00 | 0.3 |
| 1/13/2023 | REVIEW AND RESPOND TO STILLWELL'S COUNSEL RE STIPULATION | | | | |
| | 2581238 | TJY | 690.00 | $138.00 | 0.2 |
| 1/16/2023 | CONFER VIA EMAIL WITH ATTORNEY MATT RESNIK ABOUT HIS REPRESENTATION OF DEFENDANT LIRA AND HIS REQUEST FOR AN EXTENSION FOR LIRA'S RESPONSE DEADLINE TO THE COMPLAINT | | | | |
| | 2583604 | RPS | 675.00 | $67.50 | 0.1 |
| 1/16/2023 | ANALYZE ATTORNEY RESNIK'S REQUEST FOR NOTICE IN THE TRUSTEE'S ADVERSARY PROCEEDING AGAINST DEFENDANT DAVID LIRA | | | | |
| | 2583605 | RPS | 675.00 | $67.50 | 0.1 |
| 1/17/2023 | ARRANGE FOR SPECIAL NOTICE REQUEST IN ALL AP | | | | |
| | 2581712 | CTP | 650.00 | $65.00 | 0.1 |
| 1/17/2023 | ANALYSIS OF COMMENTS FROM COUNSEL ON KCC STIPULATION AND EMAIL EXCHANGES RE SAME | | | | |
| | 2581713 | CTP | 650.00 | $195.00 | 0.3 |

**Thomas Vincent Girardi**

**CASE #    9352**

10/6/2024    Page #    **217**

**From Date    1/6/2021**
**To Date    8/31/2024**

1/17/2023    ANALYSIS OF EMAIL EXCHANGES WITH COUNSEL FOR D. LIRA

| 2581932 | CTP | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

1/17/2023    ANALYSIS OF EMAIL EXCHANGES WITH COUNSEL FOR K. BAJGROWICZ

| 2581933 | CTP | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

1/17/2023    PREPARATION OF MULTIPLE REQUEST FOR COURTESY NOTICE OF ELECTRONIC FILING IN MULTIPLE ADVERSARY CASES                    N/C

| 2581815 | DAMON | 295.00 | $147.50 | 0.5 |
|---|---|---|---|---|

1/17/2023    DRAFT REVISIONS AND THEN FINALIZE STIPULATION WITH ATTORNEY RESNIK TO CONTINUE DEFENDANT LIRA'S RESPONSE DEADLINE TO TRUSTEE'S COMPLAINT

| 2583607 | RPS | 675.00 | $135.00 | 0.2 |
|---|---|---|---|---|

1/17/2023    CONFER VIA EMAIL WITH ATTORNEY RESNIK ABOUT PARTIES' STIPULATION TO CONTINUE DEFENDANT LIRA'S RESPONSE DEADLINE TO TRUSTEE'S COMPLAINT

| 2583612 | RPS | 675.00 | $67.50 | 0.1 |
|---|---|---|---|---|

1/17/2023    CONFER VIA EMAIL WITH OPPOSING COUNSEL ANDY GOODMAN ABOUT STIPULATION TO CONTINUE DEFENDANT BAJGROWICZ'S RESPONSE DEADLINE TO TRUSTEE'S COMPLAINT

| 2583613 | RPS | 675.00 | $67.50 | 0.1 |
|---|---|---|---|---|

1/17/2023    REVIEW AND FINALIZE STIPULATION WITH OPPOSING COUNSEL GOODMAN TO CONTINUE DEFENDANT BAJGROWICZ'S RESPONSE DEADLINE TO TRUSTEE'S COMPLAINT

| 2583614 | RPS | 675.00 | $67.50 | 0.1 |
|---|---|---|---|---|

1/17/2023    REVIEW AND RESPOND TO ANDREW GOODMAN RE BAJGROWICZ EXTENSION TO ANSWER

| 2581679 | TJY | 690.00 | $138.00 | 0.2 |
|---|---|---|---|---|

1/17/2023    REVIEW AND RESPOND TO REDLINED CHANGES BY KCC TO STIPULATION

| 2581683 | TJY | 690.00 | $138.00 | 0.2 |
|---|---|---|---|---|

1/17/2023    CONFIRM STIPULATION IS ACCEPTABLE TO OTHER MEMBERS OF KELCO; EMAIL TO DAN LEV FOR REVIEW

| 2581802 | TJY | 690.00 | $138.00 | 0.2 |
|---|---|---|---|---|

1/18/2023    EMAIL EXCHANGE WITH D. KANE RE KCC STIPULATION

| 2582423 | CTP | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

1/18/2023    ANALYSIS OF MESSAGES FROM S. HASKINS RE AUMAIS AP AND RESPONSE TO SAME

| 2582429 | CTP | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| Thomas Vincent Girardi | | 10/6/2024 | | Page # | 218 |
|---|---|---|---|---|---|
| CASE #   9352 | | From Date | | 1/6/2021 | |
| | | To Date | | 8/31/2024 | |

| | | | | |
|---|---|---|---|---|
| 1/18/2023 | ANALYZE COURT'S ORDER APPROVING STIPULATION TO EXTEND DEFENDANT LIRA'S RESPONSE DEADLINE TO COMPLAINT | | | |
| 2583557 | RPS | 675.00 | $67.50 | 0.1 |
| 1/18/2023 | CONFER VIA EMAIL WITH DEFENDANTS AUMAIS AND FINNERTY ABOUT THEIR FAILURE TO FILE TIMELY RESPONSES TO TRUSTEE'S COMPLAINTS, WHETHER THEY INTEND TO DEFAULT, AND PROVIDING THEM EXTENSIONS TO RESPOND | | | |
| 2583756 | RPS | 675.00 | $135.00 | 0.2 |
| 1/18/2023 | DRAFT AND REVIEW EMAIL CORRESPONDENCE WITH OPPOSING COUNSEL HAVKIN ABOUT HER SUBSTITUTION AS COUNSEL AND THE STIPULATION TO CONTINUE THE RESPONSE DEADLINE TO THE COMPLAINT | | | |
| 2583774 | RPS | 675.00 | $67.50 | 0.1 |
| 1/18/2023 | REVIEW REVISIONS BY STILLWELL; PREPARED REDLINED VERSION FOR REVIEW | | | |
| 2582089 | TJY | 690.00 | $276.00 | 0.4 |
| 1/18/2023 | CONFERRED WITH TRUSTEE RE DELAY TAKING DEFAULTS | | | |
| 2582091 | TJY | 690.00 | $138.00 | 0.2 |
| 1/18/2023 | CONFERRED WITH CHRISTOPHER GOOD RE AUMAIS COMPLAINT; EMAIL EXTENSION | | | |
| 2582092 | TJY | 690.00 | $207.00 | 0.3 |
| 1/19/2023 | PREPARATION OF ORDER RE STIPULATION WITH KCC | | | |
| 2582448 | CTP | 650.00 | $195.00 | 0.3 |
| 1/19/2023 | REVIEW AND FINALIZE STIPULATION WITH KCC AND PROPOSED ORDER | | | |
| 2582533 | CTP | 650.00 | $130.00 | 0.2 |
| 1/19/2023 | PREPARATION OF CORRESPONDENCE TO D. KANE RE FILING OF STIPULATION WITH KCC | | | |
| 2582534 | CTP | 650.00 | $65.00 | 0.1 |
| 1/19/2023 | EMAIL EXCHANGE WITH J. CHOI RE LA TAX COLLECTOR AP | | | |
| 2582537 | CTP | 650.00 | $130.00 | 0.2 |
| 1/19/2023 | ANALYSIS OF CURRENT DEADLINES FOR AP AND PREPARATION OF CORRESPONDENCE TO RPS RE SAME | | | |
| 2582563 | CTP | 650.00 | $260.00 | 0.4 |
| 1/19/2023 | PREPARATION OF **STIPULATION TO RESOLVE ADVERSARY PROCEEDING** | | | |
| 2582505 | JK | 295.00 | $118.00 | 0.4 |

N/C

**DETAILED ACTIVITIES**

| | | | | | |
|---|---|---|---|---|---|
| **Thomas Vincent Girardi** | | 10/6/2024 | | Page # | **219** |
| **CASE #** | **9352** | **From Date** | | **1/6/2021** | |
| | | **To Date** | | **8/31/2024** | |

1/19/2023   PREPARATION OF **ORDER APPROVING STIPULATION TO RESOLVE ADVERSARY PROCEEDING**

| | | | | | |
|---|---|---|---|---|---|
| 2582506 | JK | 295.00 | $59.00 | 0.2 | N/C |

1/19/2023   PREPARATION OF NOTICE OF LODGMENT RE **ORDER APPROVING STIPULATION TO RESOLVE ADVERSARY PROCEEDING**

| | | | | | |
|---|---|---|---|---|---|
| 2582507 | JK | 295.00 | $59.00 | 0.2 | N/C |

1/19/2023   ANALYZE ORDER APPROVING STIPULATION TO CONTINUE DEFENDANT AUMAIS'S RESPONSE DEADLINE TO TRUSTEE'S COMPLAINT

| | | | | |
|---|---|---|---|---|
| 2583778 | RPS | 675.00 | $67.50 | 0.1 |

1/19/2023   DRAFT STIPULATION AND PROPOSED ORDER TO CONTINUE DEFENDANT AUMAIS'S RESPONSE DEADLINE TO TRUSTEE'S COMPLAINT

| | | | | |
|---|---|---|---|---|
| 2583797 | RPS | 675.00 | $67.50 | 0.1 |

1/19/2023   CONFER VIA EMAIL WITH OPPOSING COUNSEL HAVKIN ABOUT THE STIPULATION AND PROPOSED ORDER TO CONTINUE DEFENDANT AUMAIS'S RESPONSE DEADLINE TO TRUSTEE'S COMPLAINT

| | | | | |
|---|---|---|---|---|
| 2583798 | RPS | 675.00 | $67.50 | 0.1 |

1/19/2023   DRAFT STIPULATION AND PROPOSED ORDER TO CONTINUE DEFENDANT FINNERTY'S RESPONSE DEADLINE TO TRUSTEE'S COMPLAINT

| | | | | |
|---|---|---|---|---|
| 2583800 | RPS | 675.00 | $67.50 | 0.1 |

1/19/2023   DRAFT EMAIL CORRESPONDENCE TO DEFENDANT FINNERTY ABOUT THE DRAFT STIPULATION AND PROPOSED ORDER TO CONTINUE FINNERTY'S RESPONSE DEADLINE TO TRUSTEE'S COMPLAINT

| | | | | |
|---|---|---|---|---|
| 2583801 | RPS | 675.00 | $67.50 | 0.1 |

1/20/2023   ANALYSIS OF ISSUES WITH TJY RE SUBSTITUTION OF COUNSEL IN E. GIRARDI AP

| | | | | |
|---|---|---|---|---|
| 2583152 | CTP | 650.00 | $130.00 | 0.2 |

1/20/2023   ANALYSIS OF LETTER FROM A. TIEVSKY RE E. GIRARDI AP AND PREPARATION OF CORRESPONDENCE RE SME

| | | | | |
|---|---|---|---|---|
| 2583153 | CTP | 650.00 | $260.00 | 0.4 |

1/20/2023   PREPARATION OF SUBSTITUTION OF ATTORNEY IN E. GIRARDI AP

| | | | | |
|---|---|---|---|---|
| 2583154 | CTP | 650.00 | $195.00 | 0.3 |

1/20/2023   EMAIL EXCHANGE WITH COUNSEL RE SUBSTITUTION OF ATTORNEY IN E. GIRARDI AP

| | | | | |
|---|---|---|---|---|
| 2583155 | CTP | 650.00 | $130.00 | 0.2 |

1/20/2023   ANALYZE DEFENDANT BAJGROWICZ'S ANSWER TO TRUSTEE'S COMPLAINT

| | | | | |
|---|---|---|---|---|
| 2583560 | RPS | 675.00 | $67.50 | 0.1 |

**DETAILED ACTIVITIES**

**Thomas Vincent Girardi**

**CASE #    9352**

10/6/2024          Page #        **220**

**From Date        1/6/2021**
**To Date        8/31/2024**

1/20/2023    FINALIZE STILLWELL STIPULATION; CIRCULATE FOR EXECUTION

| | | | | |
|---|---|---|---|---|
| 2582306 | TJY | 690.00 | $138.00 | 0.2 |

1/23/2023    FOLLOW UP RE RESPONSE TO COMPLAINT AND EXCHANGE MULTIPLE EMAILS THEREON

| | | | | |
|---|---|---|---|---|
| 2582930 | BRY | 690.00 | $138.00 | 0.2 |

1/23/2023    REVIEW AND FINALIZE STIPULATION AND ORDER RE STILLWELL AP

| | | | | |
|---|---|---|---|---|
| 2583168 | CTP | 650.00 | $130.00 | 0.2 |

1/23/2023    ANALYSIS OF CORRESPONDENCES RE SUBSTITUTION OF COUNSEL IN E. GIRARDI AP

| | | | | |
|---|---|---|---|---|
| 2583169 | CTP | 650.00 | $65.00 | 0.1 |

1/23/2023    ANALYSIS OF ENTERED ORDER APPROVING KCC STIPULATION RE AP AND PREPARATION OF
CORRESPONDENCE TO COUNSEL RE SAME

| | | | | |
|---|---|---|---|---|
| 2583170 | CTP | 650.00 | $130.00 | 0.2 |

1/23/2023    PREPARATION OF **STIPULATION TO RESOLVE ADVERSARY PROCEEDING**

| | | | | | |
|---|---|---|---|---|---|
| 2583026 | DAMON | 295.00 | $118.00 | 0.4 | N/C |

1/23/2023    PREPARATION OF **ORDER STIPULATION TO RESOLVE ADVERSARY PROCEEDING**

| | | | | | |
|---|---|---|---|---|---|
| 2583027 | DAMON | 295.00 | $59.00 | 0.2 | N/C |

1/23/2023    PREPARATION OF NOL RE ORDER APPROVING **STIPULATION TO RESOLVE ADVERSARY
PROCEEDING**

| | | | | | |
|---|---|---|---|---|---|
| 2583028 | DAMON | 295.00 | $59.00 | 0.2 | N/C |

1/23/2023    DRAFT AND REVIEW EMAIL CORRESPONDENCE WITH OPPOSING COUNSEL ROSS GONZALEZ
ABOUT HIS RETENTION AS DEFENDANT LIRA'S COUNSEL

| | | | | |
|---|---|---|---|---|
| 2583556 | RPS | 675.00 | $67.50 | 0.1 |

1/23/2023    ANALYZE DEFENDANT LIRA'S SUBSTITUTION OF ATTORNEY NAMING ROSS GONZALEZ AS HIS
NEW COUNSEL

| | | | | |
|---|---|---|---|---|
| 2583615 | RPS | 675.00 | $67.50 | 0.1 |

1/23/2023    DRAFT ORDER APPROVING STILLWELL STIPULATION AND UPLOAD; EMAIL TRUSTEE RE SAME

| | | | | |
|---|---|---|---|---|
| 2582917 | TJY | 690.00 | $276.00 | 0.4 |

1/23/2023    REVIEW ENTERED KCC ORDER; CONFERRED WITH TRUSTEE RE STATUS OF ADVERSARIES

| | | | | |
|---|---|---|---|---|
| 2582918 | TJY | 690.00 | $207.00 | 0.3 |

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Thomas Vincent Girardi** | | 10/6/2024 | Page # | **221** |
| **CASE #   9352** | | **From Date** | **1/6/2021** | |
| | | **To Date** | **8/31/2024** | |

1/23/2023   REVIEW PROPOSED CHANGE BE DAN LEV; CONFERRED WITH TRUSTEE RE SAME AND
UPDATE OTHER MEMBERS OF KELCO

| 2583001 | TJY | 690.00 | $207.00 | 0.3 |
|---|---|---|---|---|

1/24/2023   ANALYZE ENTERED ORDER APPROVING STILLWELL STIPULATION RE AP AND CIRCULATE TO
COUNSEL

| 2583730 | CTP | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

1/24/2023   PREPARATION OF SUBSTITUTION OF ATTORNEY

| 2583370 | DAMON | 295.00 | $59.00 | 0.2 |
|---|---|---|---|---|

N|C

1/24/2023   ANALYZE DEFENDANT LIRA'S ANSWER TO THE COMPLAINT

| 2583588 | RPS | 675.00 | $67.50 | 0.1 |
|---|---|---|---|---|

1/24/2023   ANALYZE EMAIL CORRESPONDENCE WITH TRUSTEE REGARDING THE SETTLEMENT OFFER
FROM DEFENDANT AUMAIS AND TRUSTEE'S POTENTIAL RESPONSE

| 2583635 | RPS | 675.00 | $67.50 | 0.1 |
|---|---|---|---|---|

1/24/2023   REVIEW AUMAIS OFFER AND EMAIL TRUSTEE RE SAME

| 2583406 | TJY | 690.00 | $138.00 | 0.2 |
|---|---|---|---|---|

1/24/2023   REVIEW RUIGOMEZ COMPLAINT V. ACTS FOR IMPACT TO ESTATE

| 2583493 | TJY | 690.00 | $345.00 | 0.5 |
|---|---|---|---|---|

1/25/2023   ANALYSIS OF EMAIL EXCHANGES WITH GK TRUSTEE COUNSEL RE KELCO

| 2583945 | CTP | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

1/25/2023   ANALYSIS OF CORRESPONDENCES RE AUMAIS SETTLEMENT OFFER

| 2583952 | CTP | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

1/25/2023   PREPARATION OF NOTICE OF DISMISSAL OF KCC AP

| 2583954 | CTP | 650.00 | $195.00 | 0.3 |
|---|---|---|---|---|

1/25/2023   PREPARATION OF NOTICE OF DISMISSAL OF STILLWELL AP

| 2583972 | CTP | 650.00 | $195.00 | 0.3 |
|---|---|---|---|---|

1/25/2023   EMAIL DAN LEV RE EXTENSION FOR KELCO

| 2583699 | TJY | 690.00 | $69.00 | 0.1 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

**Thomas Vincent Girardi**

**CASE #    9352**

10/6/2024        Page #      **222**

From Date        **1/6/2021**
To Date          **8/31/2024**

| Date | Description | Timekeeper | Rate | Amount | Hours | |
|---|---|---|---|---|---|---|
| 1/26/2023 | PREPARATION OF **NOTICE OF DISMISSAL OF ADVERSARY PROCEEDING - STILLWELL** | | | | | N/C |
| | 2584013 | DAMON | 295.00 | $59.00 | 0.2 | |
| 1/26/2023 | PREPARATION OF **NOTICE OF DISMISSAL OF ADVERSARY PROCEEDING - KCC** | | | | | N/C |
| | 2584021 | DAMON | 295.00 | $59.00 | 0.2 | |
| 1/26/2023 | REVIEW AND RESPOND TO OFFER FROM AUMAIS | | | | | |
| | 2583925 | TJY | 690.00 | $138.00 | 0.2 | |
| 1/26/2023 | REVIEW REVISED KELCO STIPULATION; CONFERRED WITH TRUSTEE RE SAME | | | | | |
| | 2583974 | TJY | 690.00 | $207.00 | 0.3 | |
| 1/30/2023 | EMAIL WALTER LACK AND DAN LEV RE KELCO STIPULATION | | | | | |
| | 2584594 | TJY | 690.00 | $138.00 | 0.2 | |
| 1/31/2023 | PREPARATION OF **STIPULATION TO CONTINUE DEFENDANT'S RESPONSE DEADLINE TO COMPLAINT FROM JANUARY 17, 2023 TO FEBRUARY 16, 2023** | | | | | N/C |
| | 2584951 | DAMON | 295.00 | $118.00 | 0.4 | |
| 1/31/2023 | PREPARATION OF **ORDER APPROVING STIPULATION TO CONTINUE DEFENDANT'S RESPONSE DEADLINE TO COMPLAINT FROM JANUARY 17, 2023 TO FEBRUARY 16, 2023** | | | | | N/C |
| | 2584952 | DAMON | 295.00 | $59.00 | 0.2 | |
| 1/31/2023 | PREPARATION OF **NOL RE: ORDER APPROVING STIPULATION TO CONTINUE DEFENDANT'S RESPONSE DEADLINE TO COMPLAINT FROM JANUARY 17, 2023 TO FEBRUARY 16, 2023** | | | | | N/C |
| | 2584953 | DAMON | 295.00 | $59.00 | 0.2 | |
| 1/31/2023 | CONFER VIA EMAIL AND TELEPHONE WITH DEFENDANT FINNERTY ABOUT STATUS OF STIPULATION TO CONTINUE FINNERTY'S RESPONSE DEADLINE TO COMPLAINT AND THE UPCOMING FEBRUARY 21 STATUS CONFERENCE | | | | | |
| | 2586876 | RPS | 675.00 | $135.00 | 0.2 | |
| 1/31/2023 | FINALIZE PARTIES' STIPULATION TO CONTINUE DEFENDANT FINNERTY'S RESPONSE DEADLINE TO TRUSTEE'S COMPLAINT | | | | | |
| | 2586930 | RPS | 675.00 | $67.50 | 0.1 | |
| 1/31/2023 | ANALYZE COURT'S ORDER APPROVING STIPULATION TO CONTINUE DEFENDANT FINNERTY'S RESPONSE DEADLINE TO TRUSTEE'S COMPLAINT | | | | | |
| | 2587329 | RPS | 675.00 | $67.50 | 0.1 | |
| 1/31/2023 | ASSEMBLE AND FORWARD KELCO SIGNATURES TO PLAINTIFF'S COUNSEL | | | | | |
| | 2584905 | TJY | 690.00 | $138.00 | 0.2 | |

**Thomas Vincent Girardi**

**CASE #    9352**

10/6/2024          Page #      **223**

**From Date          1/6/2021**
**To Date          8/31/2024**

| Date | Description | ID | Rate | Amount | Hours |
|------|-------------|-----|------|--------|-------|
| 2/1/2023 | CONFER VIA EMAIL WITH DEFENDANT FINNERTY ABOUT THE COURT'S ENTERED ORDER APPROVING FINNERTY'S RESPONSE DEADLINE TO COMPLAINT | | | | |
| | 2586877 | RPS | 675.00 | $67.50 | 0.1 |
| 2/2/2023 | ANALYSIS OF ISSUES WITH TJY RE E. GIRARDI AP | | | | |
| | 2585599 | CTP | 650.00 | $130.00 | 0.2 |
| 2/2/2023 | EMAIL EXCHANGE WITH E. GIRARDI'S COUNSEL RE MEET AND CONFER | | | | |
| | 2585600 | CTP | 650.00 | $130.00 | 0.2 |
| 2/2/2023 | EMAIL EXCHANGE WITH LACTC COUNSEL RE MEET AND CONFER | | | | |
| | 2585601 | CTP | 650.00 | $130.00 | 0.2 |
| 2/2/2023 | PREPARATION OF **JOINT STATUS REPORT [LBR 7016-1(A)(2)] - AUMAIS** | | | | |
| | 2585744 | DAMON | 295.00 | $59.00 | 0.2 |
| 2/2/2023 | PREPARATION OF **JOINT STATUS REPORT [LBR 7016-1(A)(2)] - FUJIMOTO** | | | | |
| | 2585783 | DAMON | 295.00 | $59.00 | 0.2 |
| 2/3/2023 | ANALYSIS OF COMPLAINT AND ANSWER RE E. GIRARDI | | | | |
| | 2585623 | CTP | 650.00 | $910.00 | 1.4 |
| 2/3/2023 | TELEPHONE CONFERENCE WITH COUNSEL FOR E. GIRARDI RE AP | | | | |
| | 2592355 | CTP | 650.00 | $130.00 | 0.2 |
| 2/3/2023 | PREPARATION OF JSR RE E. GIRARDI AP | | | | |
| | 2592356 | CTP | 650.00 | $260.00 | 0.4 |
| 2/3/2023 | PREPARATION OF **STIPULATION TO CONTINUE DEFENDANT'S RESPONSE DEADLINE TO COMPLAINT FROM FEBRUARY 16, 2023 TO FEBRUARY 28, 2023** | | | | |
| | 2585796 | DAMON | 295.00 | $118.00 | 0.4 |
| 2/3/2023 | PREPARATION OF **ORDER APPROVING STIPULATION TO CONTINUE DEFENDANT'S RESPONSE DEADLINE TO COMPLAINT FROM FEBRUARY 16, 2023 TO FEBRUARY 28, 2023** | | | | |
| | 2585799 | DAMON | 295.00 | $59.00 | 0.2 |
| 2/3/2023 | PREPARATION OF NOL RE: **ORDER APPROVING STIPULATION TO CONTINUE DEFENDANT'S RESPONSE DEADLINE TO COMPLAINT FROM FEBRUARY 16, 2023 TO FEBRUARY 28, 2023** | | | | |
| | 2585800 | DAMON | 295.00 | $59.00 | 0.2 |

Handwritten annotations in right margin:
- N/C (next to 2585744)
- N/C (next to 2585783)
- N/C (next to 2585796)
- N/C (next to 2585799)
- N/C (next to 2585800)

**DETAILED ACTIVITIES**

**Thomas Vincent Girardi**

**CASE #      9352**

10/6/2024          Page #      **224**

**From Date          1/6/2021**
**To Date          8/31/2024**

| Date | Description | ID | Rate | Amount | Hours |
|---|---|---|---|---|---|
| 2/3/2023 | DRAFT JOINT STATUS REPORTS IN TRUSTEE'S ADVERSARY PROCEEDINGS AGAINST FUJIMOTO, LIRA, BAJGROWICZ, AUMAIS, AND FINNERTY | | | | |
| | 2586878 | RPS | 675.00 | $270.00 | 0.4 |
| 2/3/2023 | CONFER VIA EMAIL WITH ATTORNEYS HAVKIN, GOODMAN, GONZALEZ, FINNERTY, AND SCHLECTER ABOUT JOINT STATUS REPORTS TO BE COMPLETED BY FEBRUARY 7 | | | | |
| | 2586880 | RPS | 675.00 | $135.00 | 0.2 |
| 2/3/2023 | CONFER VIA EMAIL WITH TRUSTEE RUND ABOUT OPPOSING COUNSEL SCHLECTER'S REQUEST TO CONTINUE THE RESPONSE DEADLINE AND FEBRUARY 21 STATUS CONFERENCE | | | | |
| | 2587371 | RPS | 675.00 | $67.50 | 0.1 |
| 2/3/2023 | DRAFT UPDATED STIPULATION TO CONTINUE DEFENDANT FUJIMOTO'S RESPONSE DEADLINE TO TRUSTEE'S COMPLAINT TO FEBRUARY 28, 2023 | | | | |
| | 2587372 | RPS | 675.00 | $67.50 | 0.1 |
| 2/6/2023 | EMAIL EXCHANGE WITH E. BORGES RE JSR RE E. GIRARDI AP | | | | |
| | 2592357 | CTP | 650.00 | $65.00 | 0.1 |
| 2/6/2023 | REVIEW AND REVISE AND FINALIZE JSR RE E. GIRARDI AP | | | | |
| | 2592358 | CTP | 650.00 | $130.00 | 0.2 |
| 2/6/2023 | PREPARATION FOR MEET AND CONFER RE LACTC | | | | |
| | 2592472 | CTP | 650.00 | $325.00 | 0.5 |
| 2/6/2023 | TELEPHONE CONFERENCE WITH J. CHOI RE LACTC AP | | | | |
| | 2592473 | CTP | 650.00 | $130.00 | 0.2 |
| 2/6/2023 | PREPARATION OF JSR RE LACTC AP | | | | |
| | 2592474 | CTP | 650.00 | $260.00 | 0.4 |
| 2/6/2023 | REVIEW AND FINALIZE E. GIRARDI AP JSR | | | | |
| | 2592475 | CTP | 650.00 | $130.00 | 0.2 |
| 2/6/2023 | PREPARATION OF ADVERSARY CASE CHART | | | | |
| | 2585945 | DAMON | 295.00 | $88.50 | 0.3 |
| 2/6/2023 | PREPARATION OF **JOINT STATUS REPORT - LIRA** | | | | |
| | 2585982 | DAMON | 295.00 | $88.50 | 0.3 |

N|C

N|C

**DETAILED INVOICES**

**Thomas Vincent Girardi**

**CASE #   9352**

10/6/2024        Page #        225

From Date        1/6/2021
To Date          8/31/2024

2/6/2023   PREPARATION OF **JOINT STATUS REPORT [LBR 7016-1(A)(2)] - E GIRARDI**

| 2586010 | DAMON | 295.00 | $59.00 | 0.2 | N|C |

2/6/2023   CONFER VIA EMAIL WITH OPPOSING COUNSEL GONAZEL, FINNERTY AND GOODMAN ABOUT FINALIZING THE PARTIES' JOINT STATUS REPORTS DUE FEBRUARY 7

| 2587380 | RPS | 675.00 | $67.50 | 0.1 |

2/7/2023   REVIEW AND FINALIZE LACTC AP JSR

| 2592477 | CTP | 650.00 | $130.00 | 0.2 |

2/7/2023   ANALYSIS OF CORRESPONDENCES RE FINNERTY AP

| 2592478 | CTP | 650.00 | $65.00 | 0.1 |

2/7/2023   ANALYSIS OF CORRESPONDENCES RE FUJIMOTO AP

| 2592479 | CTP | 650.00 | $65.00 | 0.1 |

2/7/2023   ANALYSIS OF CORRESPONDENCES RE AUMAIS AP

| 2592481 | CTP | 650.00 | $65.00 | 0.1 |

2/7/2023   ANALYSIS OF CORRESPONDENCES RE BAJGROWICZ AP

| 2592482 | CTP | 650.00 | $65.00 | 0.1 |

2/7/2023   ANALYSIS OF CORRESPONDENCES RE LIRA AP

| 2592483 | CTP | 650.00 | $65.00 | 0.1 |

2/7/2023   PREPARATION OF **JOINT STATUS REPORT [LBR 7016-1(A)(2)] - KATHLEEN L. BAJGROWICZ**

| 2586476 | DAMON | 295.00 | $59.00 | 0.2 | N|C |

2/7/2023   PREPARATION OF JOINT STATUS REPORT [LBR 7016-1(A)(2)] - ROBERT WILLIAM FINNERTY

| 2586477 | DAMON | 295.00 | $59.00 | 0.2 | N|C |

2/7/2023   PREPARATION OF JOINT STATUS REPORT [LBR 7016-1(A)(2)] - LOS ANGELES COUNTY TREASURER AND TAX COLLECTOR

| 2586523 | DAMON | 295.00 | $59.00 | 0.2 | N|C |

2/7/2023   CONFER VIA EMAIL WITH ATTORNEYS FINNERTY AND GOODMAN ABOUT FINALIZING THE JOINT STATUS REPORTS IN THE BAJGORWICZ AND FINNERTY MATTERS

| 2586882 | RPS | 675.00 | $67.50 | 0.1 |

**DETAILED ACTIVITIES**

| Thomas Vincent Girardi | | 10/6/2024 | Page # | 226 |
|---|---|---|---|---|
| CASE # 9352 | | From Date | | 1/6/2021 |
| | | To Date | | 8/31/2024 |

| 2/7/2023 | CONFER VIA EMAIL WITH OPPOSING COUNSEL SCHLECTER ABOUT THE COURT'S ORDER APPROVING THE STIPULATION TO EXTEND FUJIMOTO'S RESPONSE DEADLINE TO FEBRUARY 28, 2023 | | | |
|---|---|---|---|---|
| 2587413 | RPS | 675.00 | $67.50 | 0.1 |

| 2/7/2023 | ATTEND HEARING ON CAL II'S MOTION TO DISMISS ADVERSARY | | | |
|---|---|---|---|---|
| 2586581 | TJY | 690.00 | $966.00 | 1.4 |

| 2/10/2023 | REVIEW ALL CASE DEADLINES IN TRUSTEE'S ADVERSARY PROCEEDINGS AGAINST DEFENDANTS AUMAIS, BAJGROWICZ, FINNERTY, FUJIMOTO, AND LIRA IN PREPARATION OF FEBRUARY 21 STATUS HEARINGS | | | |
|---|---|---|---|---|
| 2587361 | RPS | 675.00 | $67.50 | 0.1 |

| 2/14/2023 | ANALYSIS OF EMAIL EXCHANGES RE TURNOVER OF E. GIRARDI DOCUMENTS | | | |
|---|---|---|---|---|
| 2592484 | CTP | 650.00 | $130.00 | 0.2 |

| 2/14/2023 | EMAIL EXCHANGE WITH J CHOI RE LACTC AP | | | |
|---|---|---|---|---|
| 2592486 | CTP | 650.00 | $65.00 | 0.1 |

| 2/14/2023 | EXCHANGE EMAILS WITH JOE FINNERTY RE DOCUMENTS | | | |
|---|---|---|---|---|
| 2588386 | TJY | 690.00 | $138.00 | 0.2 |

| 2/15/2023 | ANALYSIS OF COURT CALENDAR AND EMAIL EXCHANGES WITH J. CHOI RE LACTC AP | | | |
|---|---|---|---|---|
| 2592487 | CTP | 650.00 | $130.00 | 0.2 |

| 2/17/2023 | EMAIL EXCHANGE WITH B. FINNERTY'S OFFICE RE ANSWER | | | |
|---|---|---|---|---|
| 2592488 | CTP | 650.00 | $130.00 | 0.2 |

| 2/20/2023 | PREPARATION FOR HEARING STATUS CONFERENCES FOR ALL AP | | | |
|---|---|---|---|---|
| 2592489 | CTP | 650.00 | $1,300.00 | 2.0 |

| 2/21/2023 | APPEARANCE AT HEARING STATUS CONFERENCES FOR ALL AP | | | |
|---|---|---|---|---|
| 2592491 | CTP | 650.00 | $1,625.00 | 2.5 |

| 2/21/2023 | PREPARATION OF REPORT TO TRUSTEE RE AP | | | |
|---|---|---|---|---|
| 2592492 | CTP | 650.00 | $195.00 | 0.3 |

| 2/21/2023 | CONFERRED WITH CTP RE ADVERSARY STATUS CONFERENCES | | | |
|---|---|---|---|---|
| 2589415 | TJY | 690.00 | $138.00 | 0.2 |

**DETAILED ACTIVITIES**

**Thomas Vincent Girardi**

**CASE #   9352**

| | 10/6/2024 | Page # | 227 |
|---|---|---|---|
| | **From Date** | | **1/6/2021** |
| | **To Date** | | **8/31/2024** |

2/21/2023   EMAIL KELCO MEMBERS RE PAYMENT PER STIPULATION

| 2589443 | TJY | 690.00 | $138.00 | 0.2 |
|---|---|---|---|---|

2/27/2023   PREPARATION OF SCHEDULING ORDER RE LIRA AP

| 2592496 | CTP | 650.00 | $195.00 | 0.3 |
|---|---|---|---|---|

2/27/2023   PREPARATION OF SCHEDULING ORDER RE FUJIMOTO AP

| 2592497 | CTP | 650.00 | $195.00 | 0.3 |
|---|---|---|---|---|

2/27/2023   PREPARATION OF SCHEDULING ORDER RE E. GIRARDI AP

| 2592498 | CTP | 650.00 | $195.00 | 0.3 |
|---|---|---|---|---|

2/27/2023   PREPARATION OF SCHEDULING ORDER RE BAJGROWICZ AP

| 2592499 | CTP | 650.00 | $195.00 | 0.3 |
|---|---|---|---|---|

2/27/2023   PREPARATION OF SCHEDULING ORDER RE FINNERTY AP

| 2592500 | CTP | 650.00 | $195.00 | 0.3 |
|---|---|---|---|---|

2/27/2023   ANALYSIS OF ENTERED SANCTIONS ORDER

| 2592501 | CTP | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

2/27/2023   REVIEW ORDER DISMISSING CAL II ADVERSARY; EMAIL TRUSTEE RE WAIVER OF FEES

| 2590623 | TJY | 690.00 | $138.00 | 0.2 |
|---|---|---|---|---|

2/28/2023   ANALYSIS OF EMAIL EXCHANGES WITH D. SCHLECTER RE FUJIMOTO AP

| 2592502 | CTP | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

2/28/2023   TELEPHONE CONFERENCE WITH D. SCHLECTER RE FUJIMOTO AP

| 2592504 | CTP | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

2/28/2023   ANALYSIS OF D. SCHLECTER DECLARATION RE FUJIMOTO AP

| 2592505 | CTP | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

2/28/2023   PREPARATION OF **STATUS CONFERENCE AND SCHEDULING ORDER PURSUANT TO LBR 7016-1 (A)(4) - BAJGROWICZ**

| 2590925 | DAMON | 295.00 | $59.00 | 0.2 |
|---|---|---|---|---|

N/L

**DETAILED ACTIVITY**

**Thomas Vincent Girardi**

**CASE #     9352**

10/6/2024          Page #          228

From Date          1/6/2021
To Date          8/31/2024

| Date | Description | | | | |
|---|---|---|---|---|---|
| 2/28/2023 | PREPARATION OF NOL RE: **STATUS CONFERENCE AND SCHEDULING ORDER PURSUANT TO LBR 7016-1(A)(4) - BAJGROWICZ** | | | | |
| | 2590982 | DAMON | 295.00 | $59.00 | 0.2 | N/C |
| 2/28/2023 | PREPARATION OF **STATUS CONFERENCE AND SCHEDULING ORDER PURSUANT TO LBR 7016-1 (A)(4) - FINNERTY** | | | | |
| | 2590983 | DAMON | 295.00 | $59.00 | 0.2 | N/C |
| 2/28/2023 | PREPARATION OF NOL RE: **STATUS CONFERENCE AND SCHEDULING ORDER PURSUANT TO LBR 7016-1(A)(4) - FINNERTY** | | | | |
| | 2590985 | DAMON | 295.00 | $59.00 | 0.2 | N/C |
| 2/28/2023 | PREPARATION OF **STATUS CONFERENCE AND SCHEDULING ORDER PURSUANT TO LBR 7016-1 (A)(4) - FUJIMOTO** | | | | |
| | 2590986 | DAMON | 295.00 | $59.00 | 0.2 | N/C |
| 2/28/2023 | PREPARATION OF NOL RE: **STATUS CONFERENCE AND SCHEDULING ORDER PURSUANT TO LBR 7016-1(A)(4) - FUJIMOTO** | | | | |
| | 2590987 | DAMON | 295.00 | $59.00 | 0.2 | N/C |
| 2/28/2023 | PREPARATION OF **STATUS CONFERENCE AND SCHEDULING ORDER PURSUANT TO LBR 7016-1 (A)(4) - GIRARDI** | | | | |
| | 2590988 | DAMON | 295.00 | $59.00 | 0.2 | N/C |
| 2/28/2023 | PREPARATION OF NOL RE: **STATUS CONFERENCE AND SCHEDULING ORDER PURSUANT TO LBR 7016-1(A)(4) - GIRARDI** | | | | |
| | 2590990 | DAMON | 295.00 | $59.00 | 0.2 | N/C |
| 2/28/2023 | PREPARATION OF **STATUS CONFERENCE AND SCHEDULING ORDER PURSUANT TO LBR 7016-1 (A)(4) - LIRA** | | | | |
| | 2590991 | DAMON | 295.00 | $59.00 | 0.2 | N/C |
| 2/28/2023 | PREPARATION OF NOL RE: **STATUS CONFERENCE AND SCHEDULING ORDER PURSUANT TO LBR 7016-1(A)(4) - LIRA** | | | | |
| | 2590992 | DAMON | 295.00 | $59.00 | 0.2 | N/C |
| 3/1/2023 | REVIEW GK PREFERENCE SETTLEMENT MOTIONS | | | | |
| | 2591599 | TJY | 690.00 | $207.00 | 0.3 | |
| 3/2/2023 | REVIEW AND RESPOND TO RON RICHARDS RE LIRA ADVERSARY | | | | |
| | 2591682 | TJY | 690.00 | $138.00 | 0.2 | |
| 3/6/2023 | ANALYSIS OF CORRESPONDENCE FROM B. SAVINO RE CAL II ISSUES | | | | |
| | 2593247 | CTP | 650.00 | $65.00 | 0.1 | |

**Thomas Vincent Girardi**

**CASE #    9352**

10/6/2024          Page #          **229**

**From Date          1/6/2021**
**To Date          8/31/2024**

3/7/2023   PREPARATION OF CORRESPONDENCE J. CHOI RE LACTC AP

| | | | | |
|---|---|---|---|---|
| 2593617 | CTP | 650.00 | $65.00 | 0.1 |

3/9/2023   ANALYSIS OF EMAIL EXCHANGE WITH GK COUNSEL RE GK/CAL II SETTLEMENT

| | | | | |
|---|---|---|---|---|
| 2594369 | CTP | 650.00 | $65.00 | 0.1 |

3/13/2023   ANALYSIS OF EMAIL EXCHANGES WITH P. STROK RE GK/CAL II SETTLEMENT

| | | | | |
|---|---|---|---|---|
| 2595242 | CTP | 650.00 | $65.00 | 0.1 |

3/13/2023   REVIEW DISMISSAL NOTICE OF KELCO ACTION; EMAIL HAIG AND LACK RE SAME

| | | | | |
|---|---|---|---|---|
| 2594893 | TJY | 690.00 | $138.00 | 0.2 |

3/17/2023   ANALYSIS OF CORRESPONDENCE FROM D. SCHLECTER RE FUJIMOTO AP

| | | | | |
|---|---|---|---|---|
| 2596312 | CTP | 650.00 | $65.00 | 0.1 |

3/20/2023   PREPARATION OF CORRESPONDENCE D. SCHLECTER RE FUJIMOTO AP

| | | | | |
|---|---|---|---|---|
| 2596315 | CTP | 650.00 | $65.00 | 0.1 |

3/20/2023   ANALYSIS OF CORRESPONDENCES RE GK/CAL II SETTLEMENT

| | | | | |
|---|---|---|---|---|
| 2596512 | CTP | 650.00 | $65.00 | 0.1 |

3/20/2023   ANALYSIS OF ISSUES WITH TJY RE MOTION TO APPROVE COMPROMISE RE GK/CAL II SETTLEMENT

| | | | | |
|---|---|---|---|---|
| 2596645 | CTP | 650.00 | $130.00 | 0.2 |

3/20/2023   ANALYSIS OF KELKO/CAL II SETTLEMENT AGREEMENT

| | | | | |
|---|---|---|---|---|
| 2596734 | CTP | 650.00 | $130.00 | 0.2 |

3/20/2023   PREPARATION OF MOTION TO APPROVE COMPROMISE RE GK/CAL II SETTLEMENT

| | | | | |
|---|---|---|---|---|
| 2596811 | CTP | 650.00 | $650.00 | 1.0 |

3/21/2023   ANALYSIS OF EMAIL EXCHANGES WITH COUNSEL RE GK/CAL II SETTLEMENT

| | | | | |
|---|---|---|---|---|
| 2596911 | CTP | 650.00 | $65.00 | 0.1 |

3/21/2023   REVIEW RUIGOMEZ MOTION TO DISMISS ADVERSARY VS. CAL II; EMAIL TRUSTEE RE SAME

| | | | | |
|---|---|---|---|---|
| 2596880 | TJY | 690.00 | $138.00 | 0.2 |

DETAILED ACTIVITIES

**Thomas Vincent Girardi**

**CASE #   9352**

10/6/2024          Page #          **230**

From Date          **1/6/2021**
To Date          **8/31/2024**

3/22/2023   PREPARATION OF MOTION TO APPROVE COMPROMISE RE GK/CAL II SETTLEMENT

| | | | | |
|---|---|---|---|---|
| 2597191 | CTP | 650.00 | $1,170.00 | 1.8 |

3/22/2023   CONFIRM KELCO STATUS CONFERENCE TAKEN OFF CALENDAR

| | | | | |
|---|---|---|---|---|
| 2597052 | TJY | 690.00 | $69.00 | 0.1 |

3/23/2023   ANALYSIS OF EMAIL EXCHANGES WITH TRUSTEE AND B. SAVINO RE MOTION TO APPROVE
COMPROMISE RE GK/CAL II SETTLEMENT

| | | | | |
|---|---|---|---|---|
| 2597467 | CTP | 650.00 | $65.00 | 0.1 |

3/23/2023   PREPARATION OF NOTICE OF HEARING RE MOTION TO APPROVE COMPROMISE RE GK/CAL II
SETTLEMENT

| | | | | |
|---|---|---|---|---|
| 2597481 | CTP | 650.00 | $390.00 | 0.6 |

3/23/2023   PREPARATION FOR MEET AND CONFER RE FUJIMOTO AP

| | | | | |
|---|---|---|---|---|
| 2597515 | CTP | 650.00 | $195.00 | 0.3 |

3/23/2023   TELEPHONE CONFERENCE WITH D. SCHLECTER RE FUJIMOTO AP

| | | | | |
|---|---|---|---|---|
| 2597516 | CTP | 650.00 | $65.00 | 0.1 |

3/23/2023   ANALYSIS OF CORRESPONDENCE FROM D. SCHLECTER RE FUJIMOTO AP

| | | | | |
|---|---|---|---|---|
| 2597536 | CTP | 650.00 | $65.00 | 0.1 |

3/24/2023   REVIEW AND REVISE AND FINALIZE MOTION TO APPROVE COMPROMISE RE GK/CAL II
SETTLEMENT AND NOTICE OF MOTION

| | | | | |
|---|---|---|---|---|
| 2597538 | CTP | 650.00 | $650.00 | 1.0 |

3/27/2023   ANALYSIS OF ISSUES WITH RPS RE INITIAL DISCLOSURES

| | | | | |
|---|---|---|---|---|
| 2598161 | CTP | 650.00 | $65.00 | 0.1 |

3/28/2023   EMAIL EXCHANGE WITH J. CHOI RE LACTC AP

| | | | | |
|---|---|---|---|---|
| 2598137 | CTP | 650.00 | $130.00 | 0.2 |

3/29/2023   ANALYSIS OF SETTLEMENT OFFER FROM LACTC AND PREPARE RECOMMENDATION

| | | | | |
|---|---|---|---|---|
| 2598478 | CTP | 650.00 | $325.00 | 0.5 |

3/29/2023   ANALYSIS OF ISSUES WITH TJY RE FUJIMOTO DISCLOSURE REQUESTS

| | | | | |
|---|---|---|---|---|
| 2598480 | CTP | 650.00 | $130.00 | 0.2 |

DETAILED ACTIVITIES

**Thomas Vincent Girardi**

**CASE #    9352**

| | 10/6/2024 | Page # | 231 |
|---|---|---|---|
| | From Date | | 1/6/2021 |
| | To Date | | 8/31/2024 |

3/29/2023   PREPARATION OF PREPARE POS, ATTACH ALL EXHIBITS TO THE STATUS REPORT AND EFILE NEF SERVICE ONLY.

| 2598461 | RM | 195.00 | $58.50 | 0.3 | N/C |
|---|---|---|---|---|---|

3/30/2023   PREPARATION OF INITIAL DISCLOSURES RE AUMAIS AP

| 2598961 | CTP | 650.00 | $520.00 | 0.8 |
|---|---|---|---|---|

3/31/2023   PREPARATION OF INITIAL DISCLOSURES RE FINNERTY AP

| 2598975 | CTP | 650.00 | $325.00 | 0.5 |
|---|---|---|---|---|

3/31/2023   PREPARATION OF INITIAL DISCLOSURES RE FUJIMOTO AP

| 2599063 | CTP | 650.00 | $390.00 | 0.6 |
|---|---|---|---|---|

3/31/2023   PREPARATION OF INITIAL DISCLOSURES RE BAJGROWICZ AP

| 2599064 | CTP | 650.00 | $325.00 | 0.5 |
|---|---|---|---|---|

3/31/2023   PREPARATION OF INITIAL DISCLOSURES RE LIRA AP

| 2599065 | CTP | 650.00 | $390.00 | 0.6 |
|---|---|---|---|---|

3/31/2023   PREPARATION OF CORRESPONDENCE S. HAVKIN RE INITIAL DISCLOSURES RE AUMAIS AP

| 2599067 | CTP | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

3/31/2023   EMAIL EXCHANGE WITH A. GOODMAN RE INITIAL DISCLOSURES RE BAJGROWICZ AP

| 2599068 | CTP | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

3/31/2023   PREPARATION OF CORRESPONDENCE R. GONZALEZ RE INITIAL DISCLOSURES RE LIRA AP

| 2599070 | CTP | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

3/31/2023   PREPARATION OF CORRESPONDENCE D. SCHLECTER RE INITIAL DISCLOSURES RE FUJIMOTO AP

| 2599071 | CTP | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

3/31/2023   ANALYSIS OF DEFENDANT'S DISCLOSURES IN FUJIMOTO AP

| 2599072 | CTP | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

3/31/2023   PREPARATION OF **PLAINTIFF JASON RUND, CHAPTER 7 TRUSTEE'S INITIAL DISCLOSURES**

| 2599014 | DAMON | 295.00 | $147.50 | 0.5 | N/C |
|---|---|---|---|---|---|

DETAILED ACTIVITIES

**Thomas Vincent Girardi**

**CASE #    9352**

10/6/2024          Page #          232

From Date          1/6/2021
To Date          8/31/2024

4/1/2023   ANALYSIS OF CORRESPONDENCE FROM S. HAVKIN RE AUMAIS AP

| 2599149 | CTP | 650.00 | $65.00 | 0.1 |

4/3/2023   EMAIL EXCHANGE WITH D. SCHLECTER RE FUJIMOTO AP

| 2599182 | CTP | 650.00 | $390.00 | 0.6 |

4/3/2023   ANALYSIS OF DEFENDANT'S INITIAL DISCLOSURES IN FINNERTY AP

| 2599246 | CTP | 650.00 | $130.00 | 0.2 |

4/3/2023   REVIEW FILE RE DOCUMENTS REQUEST BY FUJIMOTO

| 2599198 | TJY | 690.00 | $207.00 | 0.3 |

4/3/2023   CONFERRED WITH TIM AIRES RE ERIKA ACTION AND PROVIDE DOCUMENTS

| 2599247 | TJY | 690.00 | $276.00 | 0.4 |

4/5/2023   ANALYSIS OF EMAIL EXCHANGES RE OPPOSITIONS TO GK/CAL II SETTLEMENT

| 2599958 | CTP | 650.00 | $130.00 | 0.2 |

4/6/2023   ANALYSIS OF ISSUES WITH TJY RE REPLIES TO OPPOSITIONS TO GK/CAL II SETTLEMENT

| 2599959 | CTP | 650.00 | $130.00 | 0.2 |

4/10/2023   ANALYSIS OF E. GIRARDI OPPOSITION TO MOTION TO APPROVE SETTLEMENT WITH CAL II AND
            GK TRUSTEE AND PREPARATION OF REPLY

| 2601262 | CTP | 650.00 | $780.00 | 1.2 |

4/10/2023   ANALYSIS OF EDELSON OPPOSITION TO MOTION TO APPROVE SETTLEMENT WITH CAL II AND
            GK TRUSTEE AND PREPARATION OF REPLY

| 2601263 | CTP | 650.00 | $520.00 | 0.8 |

4/10/2023   ANALYSIS OF ISSUES WITH TJY RE LACTC SETTLEMENT OFFER

| 2601268 | CTP | 650.00 | $195.00 | 0.3 |

4/10/2023   ANALYSIS OF ISSUES WITH TJY RE LIRA AP

| 2601625 | CTP | 650.00 | $130.00 | 0.2 |

4/10/2023   FOLLOW UP WITH AIRES RE ERIKA ADVERSARY

| 2601098 | TJY | 690.00 | $69.00 | 0.1 |

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Thomas Vincent Girardi** | | 10/6/2024 | **Page #** | **233** |
| **CASE #**   **9352** | | **From Date** | | **1/6/2021** |
| | | **To Date** | | **8/31/2024** |

4/10/2023   REVIEW LA COUNTY TREASURER SETTLEMENT OFFER; RESEARCH ASSERTED DEFENSES

| 2601189 | TJY | 690.00 | $1,311.00 | 1.9 |
|---|---|---|---|---|

4/11/2023   ANALYSIS OF ISSUES WITH TJY RE REPLIES TO OPPOSITIONS TO MOTION TO APPROVE SETTLEMENT WITH CAL II AND GK TRUSTEE

| 2601626 | CTP | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

4/11/2023   EMAIL EXCHANGE WITH D. SCHLECTER RE FUJIMOTO AP

| 2601654 | CTP | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

4/11/2023   ANALYSIS OF CAL II AND GK TRUSTEE'S REPLIES TO OPPOSITIONS TO MOTION TO APPROVE SETTLEMENT WITH CAL II AND GK TRUSTEE

| 2601739 | CTP | 650.00 | $260.00 | 0.4 |
|---|---|---|---|---|

4/11/2023   REVIEW AND FINALIZE REPLY TO EDELSON'S OPPOSITION TO MOTION TO APPROVE SETTLEMENT WITH CAL II AND GK TRUSTEE

| 2601913 | CTP | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

4/11/2023   REVIEW AND FINALIZE REPLY TO E. GIRARDI'S OPPOSITION TO MOTION TO APPROVE SETTLEMENT WITH CAL II AND GK TRUSTEE

| 2601915 | CTP | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

4/11/2023   REVIEW AND RESPOND TO COUNSEL FOR SHIRLEEN RE DISCOVERY

| 2601802 | TJY | 690.00 | $138.00 | 0.2 |
|---|---|---|---|---|

4/11/2023   CONFERRED WITH SHEMANO RE NOTICE TO INVESTORS

| 2601931 | TJY | 690.00 | $138.00 | 0.2 |
|---|---|---|---|---|

4/13/2023   EMAIL EXCHANGE WITH S. HAVKIN RE AUMAIS AP

| 2602599 | CTP | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

4/14/2023   ANALYSIS OF E. GIRARDI'S REQUEST TO FILE SURREPLY RE MOTION TO APPROVE COMPROMISE WITH CAL II AND GK TRUSTEE

| 2602595 | CTP | 650.00 | $195.00 | 0.3 |
|---|---|---|---|---|

4/14/2023   EMAIL EXCHANGE WITH J. CHOI RE LACTC AP

| 2602644 | CTP | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

4/14/2023   ANALYSIS OF ISSUES WITH TJY RE E. GIRARDI'S REQUEST TO FILE SURREPLY

| 2602677 | CTP | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| Thomas Vincent Girardi | | | 10/6/2024 | Page # | **234** |
|---|---|---|---|---|---|
| **CASE #** | **9352** | | **From Date** | | **1/6/2021** |
| | | | **To Date** | | **8/31/2024** |

4/17/2023   ANALYSIS OF ENTERED ORDER DENYING E. GIRARDI'S REQUEST TO FILE SURREPLY

| 2602997 | CTP | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

4/17/2023   ANALYSIS OF ISSUES WITH TJY RE MOTION TO APPROVE SETTLEMENT WITH CAL II AND GK
TRUSTEE

| 2602998 | CTP | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

4/17/2023   PREPARATION FOR HEARING MOTION TO APPROVE SETTLEMENT WITH CAL II AND GK
TRUSTEE

| 2602999 | CTP | 650.00 | $520.00 | 0.8 |
|---|---|---|---|---|

4/18/2023   APPEARANCE AT HEARING MOTION TO APPROVE SETTLEMENT WITH CAL II AND GK TRUSTEE

| 2603466 | CTP | 650.00 | $2,275.00 | 3.5 |
|---|---|---|---|---|

4/18/2023   PREPARATION OF REPORT RE HEARING ON MOTION TO APPROVE SETTLEMENT WITH CAL II
AND GK TRUSTEE

| 2603467 | CTP | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

4/18/2023   ANALYSIS OF CORRESPONDENCE FROM P. STROK RE GK TRUSTEE PROPOSED COMPROMISE
ORDER AND ORDER

| 2603468 | CTP | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

4/18/2023   PREPARATION OF PROPOSED ORDER RE MOTION TO APPROVE SETTLEMENT WITH CAL II AND
GK TRUSTEE

| 2603469 | CTP | 650.00 | $325.00 | 0.5 |
|---|---|---|---|---|

4/18/2023   EMAIL EXCHANGE WITH TRUSTEE RE PROPOSED ORDER RE MOTION TO APPROVE
SETTLEMENT WITH CAL II AND GK TRUSTEE

| 2603470 | CTP | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

4/18/2023   REVIEW AND REVISE PROPOSED ORDER RE MOTION TO APPROVE SETTLEMENT WITH CAL II
AND GK TRUSTEE

| 2603471 | CTP | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

4/19/2023   EMAIL EXCHANGE WITH P. STROK RE PROPOSED ORDER RE MOTION TO APPROVE
SETTLEMENT WITH CAL II AND GK TRUSTEE

| 2603505 | CTP | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

4/19/2023   EMAIL EXCHANGE WITH E. BORGES RE PROPOSED ORDER RE MOTION TO APPROVE
SETTLEMENT WITH CAL II AND GK TRUSTEE

| 2603506 | CTP | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

4/19/2023   REVIEW AND REVISE AND FINALIZE PROPOSED ORDER RE MOTION TO APPROVE SETTLEMENT
WITH CAL II AND GK TRUSTEE

| 2603507 | CTP | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

**Thomas Vincent Girardi**

**CASE #    9352**

10/6/2024    Page #    **235**

**From Date    1/6/2021**
**To Date    8/31/2024**

4/20/2023    PREPARATION OF JSR RE FINNERTY AP

| 2603728 | CTP | 650.00 | $195.00 | 0.3 |

4/20/2023    PREPARATION OF JSR RE AUMAIS AP

| 2603731 | CTP | 650.00 | $195.00 | 0.3 |

4/20/2023    PREPARATION OF JSR RE FUJIMOTO AP

| 2603732 | CTP | 650.00 | $195.00 | 0.3 |

4/20/2023    PREPARATION OF JSR RE BAJGROWITZ AP

| 2603733 | CTP | 650.00 | $195.00 | 0.3 |

4/20/2023    PREPARATION OF JSR RE LACTC AP

| 2603734 | CTP | 650.00 | $195.00 | 0.3 |

4/20/2023    PREPARATION OF JSR RE LIRA AP

| 2603735 | CTP | 650.00 | $195.00 | 0.3 |

4/20/2023    EMAIL EXCHANGE WITH R. GONZALEZ RE LIRA JSR

| 2603736 | CTP | 650.00 | $130.00 | 0.2 |

4/20/2023    REVIEW AND REVISE JSR RE LIRA AP

| 2603737 | CTP | 650.00 | $65.00 | 0.1 |

4/20/2023    EMAIL EXCHANGE WITH J. CHOI RE LACTC AP

| 2603738 | CTP | 650.00 | $130.00 | 0.2 |

4/20/2023    PREPARATION OF CORRESPONDENCE R. FINNERTY RE JSR

| 2603739 | CTP | 650.00 | $65.00 | 0.1 |

4/20/2023    EMAIL EXCHANGE WITH S. HAVKIN RE AUMAIS JSR

| 2603740 | CTP | 650.00 | $130.00 | 0.2 |

4/20/2023    PREPARATION OF CORRESPONDENCE D. SCHLECTER RE FUJIMOTO JSR

| 2603741 | CTP | 650.00 | $65.00 | 0.1 |

**Thomas Vincent Girardi**

**CASE #    9352**

10/6/2024    Page #    236

From Date    1/6/2021
To Date    8/31/2024

4/20/2023    PREPARATION OF CORRESPONDENCE A. GOODMAN RE BAJGROWITZ JSR

| 2603742 | CTP | 650.00 | $65.00 | 0.1 |

4/21/2023    PREPARATION OF JSR RE E. GIRARDI AP

| 2603828 | CTP | 650.00 | $195.00 | 0.3 |

4/21/2023    EMAIL EXCHANGE WITH E. BORGES RE E. GIRARDI JSR

| 2603829 | CTP | 650.00 | $65.00 | 0.1 |

4/21/2023    EMAIL EXCHANGE WITH D. SCHLECTER RE FUJIMOTO JSR

| 2603830 | CTP | 650.00 | $65.00 | 0.1 |

4/21/2023    EMAIL EXCHANGE WITH A. GOODMAN RE BAJGROWITZ JSR

| 2603831 | CTP | 650.00 | $65.00 | 0.1 |

4/24/2023    EMAIL EXCHANGE WITH J. CHOI RE LACTC AP

| 2604253 | CTP | 650.00 | $130.00 | 0.2 |

4/24/2023    REVIEW AND REVISE STIPULATION TO CONTINUE LACTC AP SC

| 2604256 | CTP | 650.00 | $130.00 | 0.2 |

4/24/2023    EMAIL EXCHANGE WITH A. GOODMAN RE BAJGROWITZ AP

| 2604257 | CTP | 650.00 | $65.00 | 0.1 |

4/24/2023    EMAIL EXCHANGE WITH R. FINNERTY RE FINNERTY JSR

| 2604258 | CTP | 650.00 | $65.00 | 0.1 |

4/24/2023    REVIEW AND FINALIZE BAJGROWITZ JSR

| 2604280 | CTP | 650.00 | $65.00 | 0.1 |

4/24/2023    REVIEW AND FINALIZE AUMAIS JSR

| 2604283 | CTP | 650.00 | $65.00 | 0.1 |

4/24/2023    REVIEW AND FINALIZE FUJIMOTO JSR

| 2604284 | CTP | 650.00 | $65.00 | 0.1 |

**Thomas Vincent Girardi**

**CASE #   9352**

10/6/2024          Page #      **237**

From Date         **1/6/2021**
To Date           **8/31/2024**

4/24/2023   REVIEW AND FINALIZE LACTC JSR

| 2604285 | CTP | 650.00 | $65.00 | 0.1 |

4/24/2023   REVIEW AND FINALIZE FINNERTY JSR

| 2604286 | CTP | 650.00 | $65.00 | 0.1 |

4/24/2023   ANALYSIS OF CORRESPONDENCE TO BACC COUNSEL RE FUNDS PAID TO ESTATE

| 2604302 | CTP | 650.00 | $65.00 | 0.1 |

4/25/2023   EMAIL EXCHANGE WITH R. GONZALEZ RE LIRA JSR

| 2604337 | CTP | 650.00 | $65.00 | 0.1 |

4/25/2023   REVIEW AND FINALIZE LIRA JSR

| 2604338 | CTP | 650.00 | $65.00 | 0.1 |

4/25/2023   REVIEW AND EXECUTE STIPULATION TO CONTINUE LACTC AP SC AND EMAIL EXCHANGES
            WITH COUNSEL RE SAME

| 2604433 | CTP | 650.00 | $130.00 | 0.2 |

4/25/2023   EMAIL EXCHANGE WITH E. BORGES' OFFICE RE E. GIRARDI JSR

| 2604452 | CTP | 650.00 | $65.00 | 0.1 |

4/25/2023   TELEPHONE CONFERENCE WITH E. BORGES RE E. GIRARDI JSR

| 2604492 | CTP | 650.00 | $65.00 | 0.1 |

4/25/2023   ANALYSIS OF CORRESPONDENCE TO COUNSEL RE E. GIRARDI AP

| 2604570 | CTP | 650.00 | $65.00 | 0.1 |

4/25/2023   PREPARATION OF **JOINT STATUS REPORT [LBR 7016-1(A)(2)] - LIRA**

| 2604400 | DAMON | 295.00 | $88.50 | 0.3 |   N|C

4/25/2023   PREPARATION OF **JOINT STATUS REPORT [LBR 7016-1(A)(2)] - BAJGROWICZ**

| 2604403 | DAMON | 295.00 | $88.50 | 0.3 |   N|C

4/25/2023   PREPARATION OF **JOINT STATUS REPORT [LBR 7016-1(A)(2)] - FUJIMOTO**

| 2604404 | DAMON | 295.00 | $88.50 | 0.3 |   N|C

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Thomas Vincent Girardi** | | 10/6/2024 | Page # | **238** |
| **CASE #** **9352** | | **From Date** | | **1/6/2021** |
| | | **To Date** | | **8/31/2024** |

4/25/2023   PREPARATION OF **JOINT STATUS REPORT [LBR 7016-1(A)(2)] - AUMAIS**

| 2604405 | DAMON | 295.00 | $88.50 | 0.3 | N/C |
|---|---|---|---|---|---|

4/25/2023   PREPARATION OF **JOINT STATUS REPORT [LBR 7016-1(A)(2)] - LACTC**

| 2604406 | DAMON | 295.00 | $88.50 | 0.3 | N/C |
|---|---|---|---|---|---|

4/25/2023   PREPARATION OF **JOINT STATUS REPORT [LBR 7016-1(A)(2)] - FINNERTY**

| 2604408 | DAMON | 295.00 | $88.50 | 0.3 | N/C |
|---|---|---|---|---|---|

4/25/2023   PREPARATION OF JOINT STATUS REPORT [LBR 7016-1(A)(2)] - E. GIRARDI

| 2604522 | DAMON | 295.00 | $88.50 | 0.3 | N/C |
|---|---|---|---|---|---|

4/28/2023   ANALYSIS OF ENTERED ORDER APPROVING COMPROMISE WITH CAL II AND GK TRUSTEE

| 2605409 | CTP | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

5/1/2023   EMAIL EXCHANGE WITH A. GOODMAN RE BAJGROWITZ AP

| 2606431 | CTP | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

5/1/2023   REVIEW DISTRICT COURT ORDER ON APPEAL OF ERIKA GIRARDI; EMAIL TRUSTEE RE SAME

| 2605816 | TJY | 690.00 | $207.00 | 0.3 |
|---|---|---|---|---|

5/3/2023   RESEARCH HISTORY OF GIRARDI LAW FIRMS; REVIEW AND RESPOND TO COUNSEL FOR BEL
AIR COUNTRY CLUB RE MILLER'S ADVERSARY ACTION

| 2606726 | TJY | 690.00 | $552.00 | 0.8 |
|---|---|---|---|---|

5/4/2023   ANALYSIS OF EMAIL EXCHANGES RE CAL II DEMAND PURSUANT TO APPROVED SETTLEMENT
AND PAYMENT THEREOF

| 2607428 | CTP | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

5/8/2023   ANALYSIS OF CALENDAR RE SC AND PREPARATION OF CORRESPONDENCE TO COURT RE
APPEARANCE BY ZOOM

| 2608306 | CTP | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

5/8/2023   REVIEW COMPLAINT FILED BY RETAILS STRATEGIC; EMAIL TRUSTEE RE SAME

| 2608308 | TJY | 690.00 | $483.00 | 0.7 |
|---|---|---|---|---|

5/9/2023   PREPARATION FOR HEARING SC

| 2608650 | CTP | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Thomas Vincent Girardi** | | 10/6/2024 | Page # | **239** |
| **CASE #    9352** | | **From Date** | **1/6/2021** | |
| | | **To Date** | **8/31/2024** | |

5/9/2023    APPEARANCE AT HEARING SC

| 2608651 | CTP | 650.00 | $390.00 | 0.6 |
|---|---|---|---|---|

5/9/2023    PREPARATION OF UPDATE TO TRUSTEE AND RPS RE AP

| 2608652 | CTP | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

5/9/2023    PREPARATION OF SCHEDULING ORDER RE AUMAIS AP

| 2608654 | CTP | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

5/9/2023    ANALYSIS OF ISSUES WITH TJY RE KELCO ACTION

| 2608664 | CTP | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

5/9/2023    PREPARATION OF LETTER TO COUNSEL RE KELCO ACTION

| 2608665 | CTP | 650.00 | $260.00 | 0.4 |
|---|---|---|---|---|

5/9/2023    PREPARATION OF NOTICE OF STAY RE KELCO ACTION

| 2608888 | CTP | 650.00 | $260.00 | 0.4 |
|---|---|---|---|---|

5/9/2023    EMAIL EXCHANGE WITH S. HAVKIN RE AUMAIS AP

| 2608904 | CTP | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

5/9/2023    CONFERRED WITH TRUSTEE RE STRATEGY RE NEW LAWSUIT

| 2608517 | TJY | 690.00 | $207.00 | 0.3 |
|---|---|---|---|---|

5/11/2023    REVIEW AND FINALIZE AUMAIS SCHEDULING ORDER

| 2609200 | CTP | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

5/11/2023    UDPATE ADVERSARIES CHART

| 2609201 | CTP | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

5/11/2023    PREPARATION OF **STATUS CONFERENCE AND SCHEDULING ORDER PURSUANT TO LBR 7016-1 (A)(4)**

| 2609212 | DAMON | 295.00 | $59.00 | 0.2 |   N/C
|---|---|---|---|---|

5/11/2023    PREPARATION OF NOL RE: **STATUS CONFERENCE AND SCHEDULING ORDER PURSUANT TO LBR 7016-1(A)(4)**

| 2609213 | DAMON | 295.00 | $59.00 | 0.2 |   N/C
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| | | | | | |
|---|---|---|---|---|---|
| **Thomas Vincent Girardi** | | 10/6/2024 | Page # | **240** | |
| **CASE #** | **9352** | **From Date** | | **1/6/2021** | |
| | | **To Date** | | **8/31/2024** | |

5/13/2023   ANALYSIS OF EMAIL EXCHANGES WITH GK TRUSTEE RE ORDER APPROVING COMPROMISE WITH CAL II AND GK TRUSTEE

| 2609548 | CTP | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

5/15/2023   ANALYSIS OF CORRESPONDENCE TO CAL II COUNSEL RE SETTLEMENT PAYMENT

| 2610026 | CTP | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

5/16/2023   ANALYSIS OF CORRESPONDENCE TO TRUSTEE RE ACCOUNTING FOR RUIGOMEZ AND RESPONSE TO SAME

| 2610031 | CTP | 650.00 | $195.00 | 0.3 |
|---|---|---|---|---|

5/16/2023   ANALYSIS OF ISSUES WITH RPS RE AP

| 2610032 | CTP | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

5/16/2023   REVIEW AND FINALIZE NOTICE OF STAY RE KELCO ACTION

| 2610339 | CTP | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

5/16/2023   CONFIRM FILING OF NOTICE OF STAY RE KELCO ACTION

| 2610340 | CTP | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

5/16/2023   PREPARATION OF **NOTICE OF FILING OF PETITION FOR RELIEF UNDER CHAPTER 7 OF THE UNITED STATES BANKRUPTCY CODE, 11 U.S.C. § 101, ET. SEQ., AND AUTOMATIC STAY**

N|C

| 2610062 | DAMON | 295.00 | $88.50 | 0.3 |
|---|---|---|---|---|

5/16/2023   REVIEW MSJ/ BY ALT FINANCIAL IN ADVERSARY

| 2609976 | TJY | 690.00 | $138.00 | 0.2 |
|---|---|---|---|---|

5/17/2023   ANALYSIS OF CORRESPONDENCE TO TRUSTEE RE ACCOUNTING FOR RUIGOMEZ

| 2610414 | CTP | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

5/19/2023   FOLLOW UP RE STATUS OF ADVERSARY PROCEEDINGS FOR RECOVERY OF FRAUDULENT TRANSFERS AND ADVISE THEREON

| 2610711 | BRY | 690.00 | $414.00 | 0.6 |
|---|---|---|---|---|

5/19/2023   EMAIL EXCHANGE WITH BRY, RPS AND ZTP RE AP

| 2610774 | CTP | 650.00 | $195.00 | 0.3 |
|---|---|---|---|---|

5/19/2023   TELEPHONE CONFERENCE WITH ZTP RE AP

| 2610800 | CTP | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| Thomas Vincent Girardi | 10/6/2024 | Page # | 241 |
|---|---|---|---|
| CASE #   9352 | From Date | 1/6/2021 | |
| | To Date | 8/31/2024 | |

5/19/2023   EMAIL EXCHANGE WITH S. HAVKIN RE AUMAIS AP

| 2610801 | CTP | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

5/19/2023   PREPARATION OF CORRESPONDENCE ZTP RE AP

| 2610802 | CTP | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

5/19/2023   REVIEW DOCKETS FOR PENDING FRAUDULENT TRANSFER CASES, CALENDAR DEADLINES
FOR STATUS CONFERENCES AND DISCOVERY CUTOFFS, REVIEW DOCUMENTS PRODUCED BY
DEFENDANTS, DEVELOP PLAN FOR DISCOVERY AND ASSESS SETTLEMENT PROSPECTS

| 2611015 | ZTP | 675.00 | $2,700.00 | 4.0 |
|---|---|---|---|---|

5/22/2023   ANALYSIS OF CORRESPONDENCE TO COUNSEL RE E. GIRARDI AP

| 2611040 | CTP | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

5/22/2023   ADDITIONAL REVIEW OF CORRESPONDENCE DOCUMENTS PRODUCED BY DEFENDANTS TO
ASSESS CLAIMS

| 2613142 | ZTP | 675.00 | $1,687.50 | 2.5 |
|---|---|---|---|---|

5/23/2023   ANALYSIS OF RETENTION LETTER FOR E. GIRARDI AP

| 2611487 | CTP | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

5/24/2023   RESEARCH REGARDING BARTON DOCTRINE RE STATE COURT LAWSUIT

| 2611679 | CTP | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

5/24/2023   CONTINUE REVIEW OF CASE FILE, UPDATE CALENDARS, AND ASSESS STRATEGY FOR
RESOLUTION OF CLAIMS AGAINST AUMAIS

| 2613158 | ZTP | 675.00 | $1,485.00 | 2.2 |
|---|---|---|---|---|

5/25/2023   ADDITIONAL REVIEW OF CASE FILE, DISCOVERY PRODUCTIONS, AND DOCKETS

| 2613175 | ZTP | 675.00 | $1,552.50 | 2.3 |
|---|---|---|---|---|

5/26/2023   DEVELOP DISCOVERY PLAN AND OUTLINE INITIAL REQUESTS

| 2613178 | ZTP | 675.00 | $2,497.50 | 3.7 |
|---|---|---|---|---|

5/30/2023   REVIEW AND RESPOND TO EMAIL FROM LACK RE RSG LAWSUIT V. KELCO

| 2612379 | TJY | 690.00 | $207.00 | 0.3 |
|---|---|---|---|---|

5/30/2023   CONFERRED WITH LACK RE KELCO LAWSUIT; EMAIL HIM WITH NOTICE OF BK FILED IN STATE
COURT

| 2612734 | TJY | 690.00 | $207.00 | 0.3 |
|---|---|---|---|---|

**Thomas Vincent Girardi**

**CASE  #   9352**

10/6/2024          Page #          **242**

**From Date          1/6/2021**
**To Date          8/31/2024**

| Date | Description | ID | Rate | Amount | Hours |
|---|---|---|---|---|---|
| 5/31/2023 | ANALYSIS OF REQUEST FOR DISMISSALS IN STATE COURT ACTION | | | | |
| | 2613244 | CTP | 650.00 | $65.00 | 0.1 |
| 5/31/2023 | EMAIL TRUSTEE RE OUTCOME OF RUIGOMEZ ACTION V. ACTS; CONFERRED WITH TRUSTEE RE SAME | | | | |
| | 2613255 | TJY | 690.00 | $276.00 | 0.4 |
| 6/2/2023 | ANALYSIS OF CORRESPONDENCE FROM DUFFY FIRM RE DISMISSALS | | | | |
| | 2614848 | CTP | 650.00 | $65.00 | 0.1 |
| 6/2/2023 | RESEARCH REGARDING LACTC AP | | | | |
| | 2614850 | CTP | 650.00 | $195.00 | 0.3 |
| 6/5/2023 | CONFIRM DISMISSAL OF DEBTOR AND TJY FROM RSG LAWSUIT; EMAIL TRUSTEE RE SAME | | | | |
| | 2614567 | TJY | 690.00 | $138.00 | 0.2 |
| 6/6/2023 | REVIEW AND RESPOND TO LACK RE KELCO LAWSUIT | | | | |
| | 2615237 | TJY | 690.00 | $207.00 | 0.3 |
| 6/6/2023 | EMAIL EXCHANGE WITH COUNSEL FOR AUMAIS REGARDING SETTLEMENT DISCUSSIONS | | | | |
| | 2619763 | ZTP | 675.00 | $135.00 | 0.2 |
| 6/7/2023 | REVIEW AND RESPOND TO LACK RE KELCO LITIGATION | | | | |
| | 2615312 | TJY | 690.00 | $138.00 | 0.2 |
| 6/9/2023 | REVIEW EMAIL FROM KELCO COUNSEL RE DEMURRER | | | | |
| | 2616009 | TJY | 690.00 | $69.00 | 0.1 |
| 6/12/2023 | REVIEW UPDATE FROM LACK RE KELCO LITIGATION | | | | |
| | 2616221 | TJY | 690.00 | $69.00 | 0.1 |
| 6/13/2023 | REVIEW DEMAND LETTER FROM KELCO TO RSG AND DRAFT DEMURRER; EMAIL TRUSTEE AND LACK RE SAME | | | | |
| | 2616511 | TJY | 690.00 | $345.00 | 0.5 |
| 6/26/2023 | RESEARCH REGARDING LACTC | | | | |
| | 2619189 | CTP | 650.00 | $520.00 | 0.8 |

**DETAILED ACTIVITIES**

**Thomas Vincent Girardi**

**CASE #    9352**

| | 10/6/2024 | Page # | 243 |
|---|---|---|---|
| | **From Date** | | **1/6/2021** |
| | **To Date** | | **8/31/2024** |

6/26/2023   PREPARATION OF CORRESPONDENCE TO LACTC COUNSEL RE AP

| 2619197 | CTP | 650.00 | $325.00 | 0.5 |
|---|---|---|---|---|

6/27/2023   PREPARATION OF JSR RE LACTC

| 2622769 | CTP | 650.00 | $195.00 | 0.3 |
|---|---|---|---|---|

6/27/2023   PREPARATION OF STIPULATION TO CONTINUE LACTC SC AND PROPOSED ORDER

| 2622770 | CTP | 650.00 | $325.00 | 0.5 |
|---|---|---|---|---|

6/27/2023   ANALYSIS OF ISSUES WITH TJY RE E. GIRARDI AP

| 2622779 | CTP | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

6/27/2023   REVIEW AND FINALIZE JSR RE LACTC

| 2622820 | CTP | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

6/27/2023   REVIEW AND FINALIZE STIPULATION TO CONTINUE LACTC SC AND PROPOSED ORDER

| 2622822 | CTP | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

6/27/2023   PREPARATION OF **STIPULATION TO CONTINUE STATUS CONFERENCE**

| 2619445 | DAMON | 295.00 | $118.00 | 0.4 |   N|C
|---|---|---|---|---|

6/27/2023   PREPARATION OF **ORDER APPROVING STIPULATION TO CONTINUE STATUS CONFERENCE**

| 2619446 | DAMON | 295.00 | $59.00 | 0.2 |   N|C
|---|---|---|---|---|

6/27/2023   PREPARATION OF NOL RE: **ORDER APPROVING STIPULATION TO CONTINUE STATUS CONFERENCE**

| 2619447 | DAMON | 295.00 | $59.00 | 0.2 |   N|C
|---|---|---|---|---|

6/27/2023   PREPARATION OF **JOINT STATUS REPORT [LBR 7016-1(A)(2)]**

| 2619449 | DAMON | 295.00 | $59.00 | 0.2 |   N|C
|---|---|---|---|---|

6/28/2023   PREPARATION OF SUBSTITUTION OF ATTORNEY RE E. GIRARDI AP

| 2622914 | CTP | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

6/29/2023   ANALYSIS OF ENTERED ORDER RE STIPULATION TO CONTINUE LACTC AP SC AND NOTATION OF FILE WITH NEW DATE

| 2623100 | CTP | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

**Thomas Vincent Girardi**

**CASE #   9352**

10/6/2024          Page #      **244**

**From Date        1/6/2021**
**To Date         8/31/2024**

| | | | | |
|---|---|---|---|---|
| 7/6/2023 | REVIEW AND FINALIZE SUBSTITUTION OF ATTORNEY IN E. GIRARDI AP | | | |
| 2623646 | CTP | 650.00 | $65.00 | 0.1 |
| 7/7/2023 | ANALYSIS OF ISSUES WITH TJY RE STATUS OF AP | | | |
| 2623658 | CTP | 650.00 | $130.00 | 0.2 |
| 7/7/2023 | ANALYSIS OF ISSUES WITH ZTP RE STATUS OF AP | | | |
| 2623659 | CTP | 650.00 | $130.00 | 0.2 |
| 7/10/2023 | ANALYSIS OF COURT CALENDAR RE LACTC SC | | | |
| 2623865 | CTP | 650.00 | $65.00 | 0.1 |
| 7/11/2023 | ANALYSIS OF CORRESPONDENCES RE LACTC AP | | | |
| 2624062 | CTP | 650.00 | $65.00 | 0.1 |
| 7/12/2023 | ANALYSIS OF ISSUES WITH ZTP RE DISCOVERY | | | |
| 2624260 | CTP | 650.00 | $65.00 | 0.1 |
| 7/12/2023 | PREPARATION OF CORRESPONDENCE T. AIRES RE E. GIRARDI AP | | | |
| 2624372 | CTP | 650.00 | $130.00 | 0.2 |
| 7/13/2023 | ANALYSIS OF ISSUES WITH TJY RE E. GIRARDI AP | | | |
| 2624722 | CTP | 650.00 | $65.00 | 0.1 |
| 7/13/2023 | ANALYSIS OF CORRESPONDENCE FROM J. CHOI RE LACTC AP | | | |
| 2624726 | CTP | 650.00 | $130.00 | 0.2 |
| 7/14/2023 | ANALYSIS OF ISSUES WITH TJY RE CORRESPONDENCE RE LACTC AP | | | |
| 2624980 | CTP | 650.00 | $130.00 | 0.2 |
| 7/14/2023 | FOLLOW UP ON STATUS OF SETTLEMENT DISCUSSIONS FOR AUMAIS MATTER | | | |
| 2630774 | ZTP | 675.00 | $202.50 | 0.3 |
| 7/14/2023 | REVIEW CASE FILES AND PLAN DISCOVERY, DRAFT FORM REQUESTS | | | |
| 2630775 | ZTP | 675.00 | $1,012.50 | 1.5 |

**DETAILED ACTIVITIES**

**Thomas Vincent Girardi**

**CASE #    9352**

| | 10/6/2024 | Page # | 245 |
|---|---|---|---|
| | From Date | | 1/6/2021 |
| | To Date | | 8/31/2024 |

7/18/2023   ANALYSIS OF ISSUES WITH TJY RE LACTC

| 2625570 | CTP | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

7/19/2023   DRAFT DISCOVERY REQUESTS FOR AUMAIS AND LIRA MATTERS

| 2630824 | ZTP | 675.00 | $1,012.50 | 1.5 |
|---|---|---|---|---|

7/20/2023   PREPARATION OF STIPULATION TO RESOLVE AND DISMISS LACTC AP

| 2626299 | CTP | 650.00 | $390.00 | 0.6 |
|---|---|---|---|---|

7/20/2023   ANALYSIS OF ISSUES WITH TJY RE LACTC SETTLEMENT PROPOSAL

| 2626583 | CTP | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

7/20/2023   PREPARATION OF RULE 2004 MOTION RE R. GIRARDI

| 2626585 | CTP | 650.00 | $390.00 | 0.6 |
|---|---|---|---|---|

7/20/2023   REVIEW LA COUNTY'S ANALYSIS AND REVISE DRAFT STIPULATION TO DISMISS ADVERSARY

| 2626384 | TJY | 690.00 | $414.00 | 0.6 |
|---|---|---|---|---|

7/21/2023   ANALYSIS OF ISSUES WITH TJY RE STIPULATION WITH LACTC

| 2626587 | CTP | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

7/21/2023   EMAIL EXCHANGE WITH J. CHOI RE RESOLUTION OF LACTC AP

| 2626594 | CTP | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

7/21/2023   EXCHANGE EMAILS AND CONFERRED WITH CTP RE COURT'S SPECIFIC RULES FOR DISMISSAL OF ADVERSARY

| 2626400 | TJY | 690.00 | $138.00 | 0.2 |
|---|---|---|---|---|

7/24/2023   ANALYSIS OF CORRESPOINDENCE FROM J. CHOI RE LACTC AP

| 2627318 | CTP | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

7/24/2023   REVIEW AND REVISE STIPULATION WITH LACTC RE AP

| 2627320 | CTP | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

7/24/2023   ANALYSIS OF ISSUES WITH TJY RE STIPULATION WITH LACTC RE AP

| 2627623 | CTP | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

**Thomas Vincent Girardi**

**CASE #    9352**

10/6/2024          Page #        246

From Date          1/6/2021
To Date            8/31/2024

7/24/2023   REVIEW AND REVISE STIP WITH COUNTY; EMAIL TRUSTEE RE SETTLEMENT

| 2627274 | TJY | 690.00 | $207.00 | 0.3 |
|---|---|---|---|---|

7/24/2023   DRAFT AND REVISE DISCOVERY REQUESTS FOR AUMAIS CASE

| 2630859 | ZTP | 675.00 | $2,362.50 | 3.5 |
|---|---|---|---|---|

7/25/2023   ANALYSIS OF TRUSTEE'S COMMENTS RE STIPULATION WITH LACTC RE AP

| 2627624 | CTP | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

7/25/2023   PREPARATION OF CORRESPONDENCE TO J. CHOI RE STIPULATION WITH LACTC RE AP

| 2627626 | CTP | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

7/25/2023   EXCHANGE EMAILS WITH TRUSTEE RE COUNTY STIPULATION

| 2627357 | TJY | 690.00 | $69.00 | 0.1 |
|---|---|---|---|---|

7/25/2023   REVIEW AND RESPOND TO DEMAND BY BEL AIR COUNTRY CLUB FOR TURNOVER

| 2627658 | TJY | 690.00 | $276.00 | 0.4 |
|---|---|---|---|---|

7/25/2023   FINALIZE AND SERVE DISCOVERY IN AUMAIS CASE, REVIEW PLEADINGS TO IDENTIFY KEY DISPUTES FROM ANSWER

| 2630861 | ZTP | 675.00 | $1,282.50 | 1.9 |
|---|---|---|---|---|

7/25/2023   DRAFT DISCOVERY REQUESTS FOR LIRA CASE AND REVISE FORM REQUESTS FOR ADDITIONAL CASES

| 2630862 | ZTP | 675.00 | $945.00 | 1.4 |
|---|---|---|---|---|

7/25/2023   REVIEW DOCKETS AND PRIOR JOINT STATUS REPORTS TO PREPARE FOR STATUS CONFERENCES

| 2630863 | ZTP | 675.00 | $1,215.00 | 1.8 |
|---|---|---|---|---|

7/26/2023   ANALYSIS OF ISSUES WITH ZTP RE AP

| 2628246 | CTP | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

7/26/2023   CORRESPONDENCE WITH AUMAIS' COUNSEL REGARDING DISCOVERY AND STATUS OF SETTLEMENT DISCUSSIONS

| 2630867 | ZTP | 675.00 | $202.50 | 0.3 |
|---|---|---|---|---|

7/26/2023   REVIEW PLEADINGS AND PLAN ADDITIONAL DISCOVERY

| 2630872 | ZTP | 675.00 | $1,417.50 | 2.1 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

**Thomas Vincent Girardi**

**CASE #**   **9352**

10/6/2024          Page #        **247**

**From Date**        **1/6/2021**
**To Date**          **8/31/2024**

7/27/2023   REVIEW AND ASSESS CLAIMS IN AUMAIS MATTER AND DEVELOP PLAN FOR SETTLEMENT

| 2630876 | ZTP | 675.00 | $810.00 | 1.2 |

7/27/2023   WORK ON ADDITIONAL DISCOVERY REQUESTS

| 2630881 | ZTP | 675.00 | $1,282.50 | 1.9 |

7/28/2023   EMAIL EXCHANGE WITH D. SCHLECTER RE FUJIMOTO SETTLEMENT OFFER

| 2629305 | CTP | 650.00 | $65.00 | 0.1 |

7/28/2023   PREPARATION OF CORRESPONDENCE TO T. AIRES RE E. GIRARDI AP

| 2629800 | CTP | 650.00 | $130.00 | 0.2 |

7/28/2023   REVIEW CORRESPONDENCE FROM FUJIMOTO'S COUNSEL AND ASSESS DEFENSES AND SETTLEMENT PROSPECTS

| 2630885 | ZTP | 675.00 | $607.50 | 0.9 |

7/28/2023   PREPARE JOINT STATUS REPORTS

| 2630886 | ZTP | 675.00 | $1,350.00 | 2.0 |

7/31/2023   ANALYSIS OF EMAIL EXCHANGES WITH COUNSEL RE AP SC

| 2630040 | CTP | 650.00 | $130.00 | 0.2 |

7/31/2023   EMAIL EXCHANGE WITH E. BORGES RE E. GIRARDI AP

| 2630063 | CTP | 650.00 | $130.00 | 0.2 |

7/31/2023   PREPARATION OF EMAILS TO T. AIRES RE E. GIRARDI AP

| 2630064 | CTP | 650.00 | $130.00 | 0.2 |

7/31/2023   TELEPHONE CALL TO T. AIRES OFFICE RE E. GIRARDI AP

| 2630065 | CTP | 650.00 | $65.00 | 0.1 |

7/31/2023   PREPARATION OF ORDER APPROVING STIPULATION WITH LACTC TO RESOLVE AND DISMISS AP

| 2630215 | CTP | 650.00 | $195.00 | 0.3 |

7/31/2023   REVISE AND SEND JOINT STATUS REPORTS TO OPPOSING COUNSEL, UPDATE WITH CHANGES BY COUNSEL

| 2630887 | ZTP | 675.00 | $1,417.50 | 2.1 |

**Thomas Vincent Girardi**

**CASE #    9352**

10/6/2024        Page #        248

From Date        1/6/2021
To Date        8/31/2024

8/1/2023    PREPARATION OF JSR IN E. GIRARDI AP

| 2630288 | CTP | 650.00 | $195.00 | 0.3 |
|---|---|---|---|---|

8/1/2023    EMAIL EXCHANGE WITH COUNSEL RE E. GIRARDI AP

| 2630289 | CTP | 650.00 | $195.00 | 0.3 |
|---|---|---|---|---|

8/1/2023    ANALYSIS OF EMAIL EXCHANGES RE CONTINUANCE OF E. GIRARDI AP

| 2630290 | CTP | 650.00 | $260.00 | 0.4 |
|---|---|---|---|---|

8/1/2023    REVIEW REVIEW STIPULATION TO CONTINUE SC IN E. GIRARDI AP AND PROPOSED ORDER AND COMMENT ON SAME

| 2630439 | CTP | 650.00 | $260.00 | 0.4 |
|---|---|---|---|---|

8/1/2023    REVIEW REVISED STIPULATION TO CONTINUE SC IN E. GIRARDI AP AND EXECUTE

| 2630441 | CTP | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

8/1/2023    EMAIL EXCHANGE WITH E. BORGES' OFFICE RE FINALIZING REVISED STIPULATION TO CONTINUE SC IN E. GIRARDI AP

| 2630443 | CTP | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

8/1/2023    PREPARATION OF FIVE JOINT STATUS REPORT, REVISE AND EFILE (AUMAIS, LIRA, FINNERTY, FUJIMOTO & BAJGROWICZ ADVS.)

N/C

| 2630525 | LC | 295.00 | $442.50 | 1.5 |
|---|---|---|---|---|

8/1/2023    REVIEW EMAIL EXCHANGES RE ERIKA GIRARDI STATUS CONFERENCE

| 2630302 | TJY | 690.00 | $207.00 | 0.3 |
|---|---|---|---|---|

8/1/2023    REVISE AND COORDINATE FILING OF JOINT STATUS REPORTS IN BAJGROWICZ, AUMAIS, FUJIMOTO, FINNERTY, AND LIRA ADVERSARY PROCEEDINGS

| 2634629 | ZTP | 675.00 | $1,552.50 | 2.3 |
|---|---|---|---|---|

8/2/2023    CONFIRM ALL JSRS AND STIPULATION TO CONTINUE FILED RE AP

| 2630722 | CTP | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

8/2/2023    REVIEW REVISIONS TO STIPULATION WITH LACTC TO RESOLVE AND DISMISS AP AND ANALYSIS OF ISSUES WITH TJY RE SAME

| 2630933 | CTP | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

8/2/2023    REVIEW AND REVISE STIPULATION WITH LACTC TO RESOLVE AND DISMISS AP

| 2630935 | CTP | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

**Thomas Vincent Girardi**

**CASE #    9352**

| | 10/6/2024 | Page # | 249 |
|---|---|---|---|
| | From Date | | 1/6/2021 |
| | To Date | | 8/31/2024 |

8/2/2023    REVIEW REVISIONS BY LA COUNTY TO STIPULATION; EMAIL CTP RE SAME

| 2630802 | TJY | 690.00 | $138.00 | 0.2 |
|---|---|---|---|---|

8/3/2023    REVIEW AND REVISE STIPULATION RE LACTC AP AND PROPOSED ORDER

| 2631132 | CTP | 650.00 | $260.00 | 0.4 |
|---|---|---|---|---|

8/3/2023    EMAIL EXCHANGE WITH CORRESPONDENCE TO J. CHOI RE STIPULATION RE LACTC AP

| 2631210 | CTP | 650.00 | $260.00 | 0.4 |
|---|---|---|---|---|

8/3/2023    REVIEW AND FINALIZE STIPULATION RE LACTC AP AND PROPOSED ORDER

| 2631229 | CTP | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

8/4/2023    PREPARATION OF **STIPULATION TO RESOLVE ADVERSARY PROCEEDING**

| 2631287 | DAMON | 295.00 | $118.00 | 0.4 |  N|C |
|---|---|---|---|---|---|

8/4/2023    PREPARATION OF **ORDER APPROVING STIPULATION TO RESOLVE ADVERSARY PROCEEDING**

| 2631288 | DAMON | 295.00 | $59.00 | 0.2 |  N|C |
|---|---|---|---|---|---|

8/4/2023    PREPARATION OF NOL RE: **ORDER APPROVING STIPULATION TO RESOLVE ADVERSARY PROCEEDING**

| 2631289 | DAMON | 295.00 | $59.00 | 0.2 |  N|C |
|---|---|---|---|---|---|

8/7/2023    ANALYSIS OF ENTERED ORDER CONTINUING E. GIRARDI SC AND NOTATION OF FILE WITH NEW DATE

| 2632321 | CTP | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

8/7/2023    ANALYSIS OF ENTERED ORDER RE LACTC AP AND EMAIL EXCHANGES WITH J. CHOI RE SAME

| 2632473 | CTP | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

8/8/2023    ANALYSIS OF ISSUES WITH ZTP RE SC

| 2633079 | CTP | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

8/9/2023    REVIEW PLEADINGS AND EVIDENCE IN SUPPORT OF CLAIMS IN LIRA MATTER

| 2634668 | ZTP | 675.00 | $1,687.50 | 2.5 |
|---|---|---|---|---|

8/10/2023    DRAFT DISCOVERY REQUESTS FOR LIRA MATTER

| 2634670 | ZTP | 675.00 | $1,822.50 | 2.7 |
|---|---|---|---|---|

**Thomas Vincent Girardi**

**CASE #    9352**

10/6/2024        Page #        **250**

**From Date        1/6/2021**
**To Date        8/31/2024**

8/11/2023   ANALYSIS OF COURT TENTATIVE RULINGS RE SC

| 2634607 | CTP | 650.00 | $130.00 | 0.2 |
|---------|-----|--------|---------|-----|

8/11/2023   ANALYSIS OF RELEASES FROM LACTC AND INSTRUCT RE RECORDING

| 2634608 | CTP | 650.00 | $130.00 | 0.2 |
|---------|-----|--------|---------|-----|

8/11/2023   PREPARATION OF STIPULATION TO DISMISS LACTC AP AND PROPOSED ORDER

| 2634695 | CTP | 650.00 | $260.00 | 0.4 |
|---------|-----|--------|---------|-----|

8/11/2023   ANALYSIS OF EMAIL EXCHANGES WITH LIRA COUNSEL RE DISCOVERY

| 2634699 | CTP | 650.00 | $130.00 | 0.2 |
|---------|-----|--------|---------|-----|

8/11/2023   REVISE LIRA DISCOVERY AND COORDINATE SERVICE THEREOF

| 2634679 | ZTP | 675.00 | $1,215.00 | 1.8 |
|---------|-----|--------|-----------|-----|

8/11/2023   REVIEW DISCOVERY FROM LIRA

| 2634681 | ZTP | 675.00 | $742.50 | 1.1 |
|---------|-----|--------|---------|-----|

8/11/2023   REVIEW STATUS OF ADVERSARY PROCEEDINGS TO PREPARE FOR STATUS CONFERENCES

| 2634682 | ZTP | 675.00 | $405.00 | 0.6 |
|---------|-----|--------|---------|-----|

8/14/2023   ANALYSIS OF ISSUES WITH ZTP RE SC AND REVIEW SUMMARY

| 2634701 | CTP | 650.00 | $130.00 | 0.2 |
|---------|-----|--------|---------|-----|

8/14/2023   PREPARATION OF CORRESPONDENCE COURT RE SC

| 2634702 | CTP | 650.00 | $130.00 | 0.2 |
|---------|-----|--------|---------|-----|

8/14/2023   PREPARATION FOR HEARING SC

| 2640405 | CTP | 650.00 | $130.00 | 0.2 |
|---------|-----|--------|---------|-----|

8/14/2023   EMAIL EXCHANGE WITH A. GOODMAN RE BAJGROWICZ AP

| 2640419 | CTP | 650.00 | $130.00 | 0.2 |
|---------|-----|--------|---------|-----|

8/14/2023   EMAIL EXCHANGE WITH LACTC COUNSEL RE STIPULATION TO DISMISS AP

| 2640420 | CTP | 650.00 | $65.00 | 0.1 |
|---------|-----|--------|--------|-----|

**Thomas Vincent Girardi**

**CASE #    9352**

10/6/2024          Page #          **251**

From Date          **1/6/2021**
To Date            **8/31/2024**

| Date | Description | ID | Rate | Amount | Hours | |
|------|-------------|-----|------|--------|-------|---|
| 8/14/2023 | REVIEW AND FINALIZE STIPULATION TO DISMISS LACTC AP AND PROPOSED ORDER | | | | | |
| | | 2640421 | CTP | 650.00 | $130.00 | 0.2 |
| 8/14/2023 | PREPARATION OF **STIPULATION TO DISMISS ADVERSARY PROCEEDING** | | | | | |
| | | 2633968 | DAMON | 295.00 | $118.00 | 0.4 | N/C |
| 8/14/2023 | PREPARATION OF **ORDER APPROVING STIPULATION TO DISMISS ADVERSARY PROCEEDING** | | | | | |
| | | 2633969 | DAMON | 295.00 | $59.00 | 0.2 | N/C |
| 8/14/2023 | PREPARATION OF NOL RE: **ORDER APPROVING STIPULATION TO DISMISS ADVERSARY PROCEEDING** | | | | | |
| | | 2633970 | DAMON | 295.00 | $59.00 | 0.2 | N/C |
| 8/14/2023 | CHECK DOCKET FOR STATUS OF ALT FINANCIAL ADVERSARY | | | | | |
| | | 2634016 | TJY | 690.00 | $138.00 | 0.2 | |
| 8/14/2023 | REVIEW TENTATIVE ORDER FOR STATUS CONFERENCES, PREPARE SUMMARY OF CASE STATUS AND DISCUSS WITH MS. PAGAY | | | | | |
| | | 2634685 | ZTP | 675.00 | $877.50 | 1.3 | |
| 8/15/2023 | APPEARANCE AT SC | | | | | |
| | | 2640422 | CTP | 650.00 | $1,300.00 | 2.0 | |
| 8/15/2023 | PREPARATION OF CORRESPONDENCE TO TRUSTEE RE AP | | | | | |
| | | 2640441 | CTP | 650.00 | $130.00 | 0.2 | |
| 8/15/2023 | EMAIL EXCHANGE WITH T. AIRES RE STATUS OF E. GIRARDI AP | | | | | |
| | | 2640452 | CTP | 650.00 | $65.00 | 0.1 | |
| 8/15/2023 | PREPARATION OF DISCOVERY, INPUT DEFENDANTS RFPD AND INTERROGATORIES IN PREPARATION FOR PLAINTIFF'S RESPONSES (LIRA ADV.) | | | | | |
| | | 2634412 | LC | 295.00 | $590.00 | 2.0 | N/C |
| 8/15/2023 | DRAFT RESPONSES TO DISCOVERY FOR LIRA MATTER | | | | | |
| | | 2634698 | ZTP | 675.00 | $810.00 | 1.2 | |
| 8/16/2023 | EMAIL EXCHANGE WITH D. SCHLECTER RE FUJIMOTO AP | | | | | |
| | | 2640556 | CTP | 650.00 | $65.00 | 0.1 | |

DETAILED INVOICE

**Thomas Vincent Girardi**

**CASE #    9352**

| | | | |
|---|---|---|---|
| 10/6/2024 | | Page # | **252** |
| | **From Date** | | **1/6/2021** |
| | **To Date** | | **8/31/2024** |

8/16/2023    ANALYSIS OF ENTERED ORDER DISMISSING LACTC AP

| 2640568 | CTP | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

8/16/2023    PREPARATION OF **CHAPTER 7 TRUSTEE'S NOTICE OF MOTION AND MOTION PURSUANT TO RULE 2004 OF THE FEDERAL RULES OF BANKRUPTCY PROCEDURE FOR AN ORDER COMPELLING ROBERT GIRARDI TO APPEAR FOR EXAMINATION AND TO PRODUCE**

| 2634569 | DAMON | 295.00 | $265.50 | 0.9 | N/C |
|---|---|---|---|---|---|

8/16/2023    PREPARATION OF **ORDER GRANTING CHAPTER 7 TRUSTEE'S MOTION PURSUANT TO RULE 2004 OF THE FEDERAL RULES OF BANKRUPTCY PROCEDURE FOR AN ORDER COMPELLING ROBERT GIRARDI TO APPEAR FOR EXAMINATION AND TO PRODUCE DOCUMENTS**

| 2634587 | DAMON | 295.00 | $29.50 | 0.1 | N/C |
|---|---|---|---|---|---|

8/16/2023    CONTINUE DRAFTING RESPONSES AND OBJECTIONS TO LIRA DISCOVERY

| 2638252 | ZTP | 675.00 | $1,687.50 | 2.5 |
|---|---|---|---|---|

8/17/2023    REVIEW DISCLOSURES IN ADVERSARY PROCEEDINGS AND ASSESS DISCOVERY REQUESTS AND DEADLINES THEREFOR

| 2638413 | ZTP | 675.00 | $1,012.50 | 1.5 |
|---|---|---|---|---|

8/18/2023    TELEPHONE CONFERENCE WITH S. HAVKIN RE AUMAIS AP

| 2640627 | CTP | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

8/18/2023    PREPARATION OF SUBPOENA RE: 2004 EXAM

| 2635147 | DAMON | 295.00 | $147.50 | 0.5 | N/C |
|---|---|---|---|---|---|

8/25/2023    ANALYSIS OF SETTLEMENT OFFER FROM AUMAIS

| 2640930 | CTP | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

8/25/2023    REVIEW CASES REGARDING TRANSFERS BY PRINCIPAL ON BEHALF OF ENTITY TO ASSESS STRENGTH OF DEFENSES AND SETTLEMENT OFFERS

| 2638466 | ZTP | 675.00 | $1,417.50 | 2.1 |
|---|---|---|---|---|

8/28/2023    ANALYSIS OF CORRESPONDENCE FROM D. SCHLECTER RE FUJIMOTO AP

| 2641006 | CTP | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

8/28/2023    ANALYSIS OF ISSUES WITH ZTP RE FUJIMOTO AND AUMAIS

| 2641007 | CTP | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

8/28/2023    EMAIL CTP RE DOCUMENTATION OF FUJIMOTO'S DEFENSES

| 2637506 | TJY | 690.00 | $138.00 | 0.2 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

**Thomas Vincent Girardi**

**CASE #  9352**

10/6/2024          Page #        253

From Date        1/6/2021
To Date        8/31/2024

8/28/2023   PREPARE ASSESSMENT OF SETTLEMENT OFFERS IN FUJIMOTO AND AUMAIS CASES

| | | | | |
|---|---|---|---|---|
| 2638469 | ZTP | 675.00 | $742.50 | 1.1 |

8/29/2023   ANALYSIS OF ISSUES WITH TJY RE FUJIMOTO AP

| | | | | |
|---|---|---|---|---|
| 2641022 | CTP | 650.00 | $65.00 | 0.1 |

8/29/2023   CONFERRED WITH TRUSTEE RE FUJIMOTO DEFENSE

| | | | | |
|---|---|---|---|---|
| 2637474 | TJY | 690.00 | $138.00 | 0.2 |

8/30/2023   ANALYSIS OF ISSUES WITH ZTP RE FUJIMOTO AP

| | | | | |
|---|---|---|---|---|
| 2641044 | CTP | 650.00 | $650.00 | 1.0 |

8/30/2023   REVIEW LETTER TO DUFFY RE DEMURRER TO KELCO LAWSUIT; EMAIL TRUSTEE RE SAME

| | | | | |
|---|---|---|---|---|
| 2637935 | TJY | 690.00 | $138.00 | 0.2 |

8/30/2023   REVIEW DOCUMENTS PRODUCED BY FUJIMOTO AND ASSESS SETTLEMENT ISSUES

| | | | | |
|---|---|---|---|---|
| 2640797 | ZTP | 675.00 | $337.50 | 0.5 |

8/31/2023   CONFIRM RECORDATION OF RELEASES FROM LACTC

| | | | | |
|---|---|---|---|---|
| 2641244 | CTP | 650.00 | $65.00 | 0.1 |

8/31/2023   REVIEW EMAILS FROM KELCO COUNSEL RE BROKER'S FAC

| | | | | |
|---|---|---|---|---|
| 2638305 | TJY | 690.00 | $138.00 | 0.2 |

8/31/2023   CORRESPONDENCE WITH COUNSEL FOR AUMAIS REGARDING DISCOVERY DEADLINES AND SETTLEMENT

| | | | | |
|---|---|---|---|---|
| 2640802 | ZTP | 675.00 | $135.00 | 0.2 |

9/5/2023   EMAIL EXCHANGE WITH ZTP RE FUJIMOTO AP AND ANALYSIS OF EMAIL TO FUJIMOTO COUNSEL

| | | | | |
|---|---|---|---|---|
| 2650728 | CTP | 650.00 | $130.00 | 0.2 |

9/5/2023   REVIEW STATUS OF SETTLEMENT DISCUSSIONS IN FUJIMOTO, LIRA AND AUMAIS CASES, FOLLOW UP WITH COUNSEL FOR FUJIMOTO REGARDING EVIDENCE OF PRIOR PAYMENTS

| | | | | |
|---|---|---|---|---|
| 2650347 | ZTP | 675.00 | $405.00 | 0.6 |

9/6/2023   ANALYSIS OF E. GIRARDI DOCKET AND PREPARATION OF CORRESPONDENCE TO T. AIRES RE JSR

| | | | | |
|---|---|---|---|---|
| 2650729 | CTP | 650.00 | $130.00 | 0.2 |

**Thomas Vincent Girardi**

**CASE  #      9352**

10/6/2024          Page #        254

From Date        1/6/2021
To Date         8/31/2024

| Date | Description | | | | |
|---|---|---|---|---|---|
| 9/6/2023 | REVIEW FUJIMOTO DOCUMENTS AND CORRESPONDENCE FROM COUNSEL | | | | |
| | 2650363 | ZTP | 675.00 | $270.00 | 0.4 |
| 9/7/2023 | ANALYSIS OF CORRESPONDENCES RE E. GIRARDI JSR AND RESPONSE TO SAME | | | | |
| | 2650730 | CTP | 650.00 | $130.00 | 0.2 |
| 9/8/2023 | REVIEW STATUS OF DISCOVERY AND ASSESS DEADLINES FOR SENDING DISCOVERY REQUESTS | | | | |
| | 2650378 | ZTP | 675.00 | $472.50 | 0.7 |
| 9/13/2023 | ANALYSIS OF ISSUES WITH ZTP RE AUMAIS AP | | | | |
| | 2650731 | CTP | 650.00 | $65.00 | 0.1 |
| 9/13/2023 | FOLLOW UP WITH COUNSEL FOR AUMAIS REGARDING SETTLEMENT ISSUES | | | | |
| | 2650427 | ZTP | 675.00 | $135.00 | 0.2 |
| 9/14/2023 | EMAIL EXCHANGE WITH S. HAVKIN RE AUMAIS AP | | | | |
| | 2650732 | CTP | 650.00 | $65.00 | 0.1 |
| 9/14/2023 | REVIEW DISCOVERY RESPONSES FROM LIRA AND CORRESPONDENCE WITH COUNSEL REGARDING DEADLINE FOR RESPONSES | | | | |
| | 2650435 | ZTP | 675.00 | $540.00 | 0.8 |
| 9/14/2023 | FOLLOW UP WITH COUNSEL FOR AUMAIS REGARDING SETTLEMENT DISCUSSIONS | | | | |
| | 2650436 | ZTP | 675.00 | $135.00 | 0.2 |
| 9/15/2023 | TELEPHONE CONFERENCE WITH COUNSEL FOR AUMAIS REGARDING SETTLEMENT AND FOLLOW UP CORRESPONDENCE REGARDING SAME | | | | |
| | 2650440 | ZTP | 675.00 | $472.50 | 0.7 |
| 9/18/2023 | ANALYSIS OF TENTATIVE RULING RE E. GIRARDI AP AND CIRCULATE | | | | |
| | 2650734 | CTP | 650.00 | $130.00 | 0.2 |
| 9/19/2023 | EMAIL AND TELEPHONE CALL TO T. AIRES RE E. GIRARDI AP SC | | | | |
| | 2650735 | CTP | 650.00 | $130.00 | 0.2 |
| 9/19/2023 | ANALYSIS OF REPORT RE E. GIRARDI AP SC AND EMAIL EXCHANGES RE DOCUMENT REVIEW | | | | |
| | 2650736 | CTP | 650.00 | $130.00 | 0.2 |

**Thomas Vincent Girardi**

**CASE #    9352**

10/6/2024    Page #    **255**

From Date    1/6/2021
To Date    8/31/2024

| Date | Description | ID | Rate | Amount | Hours |
|---|---|---|---|---|---|
| 9/19/2023 | EMAIL EXCHANGE WITH ZTP RE LIRA DISCOVERY | | | | |
| | | 2650737 | CTP | 650.00 | $130.00 | 0.2 |
| 9/19/2023 | DRAFT RESPONSES TO DISCOVERY IN LIRA CASE | | | | |
| | | 2650454 | ZTP | 675.00 | $1,687.50 | 2.5 |
| 9/20/2023 | REVIEW DRAFT RESPONSES TO LIRA RFP AND INTERROGS | | | | |
| | | 2644599 | TJY | 690.00 | $207.00 | 0.3 |
| 9/20/2023 | CORRESPONDENCE WITH MR. RUND REGARDING DISCOVERY RESPONSES | | | | |
| | | 2650456 | ZTP | 675.00 | $202.50 | 0.3 |
| 9/21/2023 | ANALYSIS OF CORRESPONDENCE RE AUMAIS AP | | | | |
| | | 2650740 | CTP | 650.00 | $65.00 | 0.1 |
| 9/21/2023 | CORRESPONDENCE WITH MR. RUND AND COUNSEL FOR AUMAIS REGARDING SETTLEMENT | | | | |
| | | 2650464 | ZTP | 675.00 | $337.50 | 0.5 |
| 9/22/2023 | ANALYSIS OF CORRESPONDENCE RE AUMAIS RP | | | | |
| | | 2650741 | CTP | 650.00 | $65.00 | 0.1 |
| 9/22/2023 | FURTHER CORRESPONDENCE REGARDING SETTLEMENT IN AUMAIS | | | | |
| | | 2650466 | ZTP | 675.00 | $135.00 | 0.2 |
| 9/25/2023 | REVIEW DEMURRERS AND STATUS REPORTS FILED BY PARTIES IN KELCO LITIGATION; REVIEW STATE COURT DOCKET; PROVIDE SUMMARY TO TRUSTEE | | | | |
| | | 2645791 | TJY | 690.00 | $759.00 | 1.1 |
| 9/26/2023 | PREPARATION OF SERVICE OF DISCOVERY RESPONSES (LIRA ADV.) | | | | |
| | | 2646915 | LC | 295.00 | $147.50 | 0.5 |
| 9/26/2023 | PROVIDE UPDATE ON GK ADVERSARIES VS. FUJIMOTO AND ALT FINANCIAL | | | | |
| | | 2645865 | TJY | 690.00 | $207.00 | 0.3 |
| 9/26/2023 | REVISE AND SERVE DISCOVERY RESPONSES IN LIRA CASE | | | | |
| | | 2650472 | ZTP | 675.00 | $472.50 | 0.7 |

N|C

**Thomas Vincent Girardi**

**CASE #    9352**

10/6/2024        Page #        **256**

**From Date        1/6/2021**
**To Date        8/31/2024**

| Date | Description | ID | Rate | Amount | Hours |
|---|---|---|---|---|---|
| 9/27/2023 | REVIEW NEW DEMURRER AND CORRESPONDENCE FROM LACK; CALENDAR SAME; EMAIL TRUSTEE RE SAME | | | | |
| | | 2646314 TJY | 690.00 | $207.00 | 0.3 |
| 9/27/2023 | CONFERRED WITH DAN LEV RE PROSECUTION OF SAME DEFENDANTS | | | | |
| | | 2646368 TJY | 690.00 | $138.00 | 0.2 |
| 9/29/2023 | REVIEW AND UPDATE CALENDAR FOR CASE DEADLINES, DISCOVERY AND STATUS CONFERENCE | | | | |
| | | 2650523 ZTP | 675.00 | $337.50 | 0.5 |
| 10/5/2023 | ANALYSIS OF CORRESPONDENCE FROM T. AIRES RE E. GIRARDI DEPOSITION | | | | |
| | | 2650745 CTP | 650.00 | $65.00 | 0.1 |
| 10/6/2023 | REVIEW KELCO STATE COURT ORDER CONTINUING CMC; CALENDAR SAME | | | | |
| | | 2650312 TJY | 690.00 | $138.00 | 0.2 |
| 10/9/2023 | ANALYSIS OF EMAIL EXCHANGES RE E. GIRARDI AP | | | | |
| | | 2658842 CTP | 650.00 | $65.00 | 0.1 |
| 10/9/2023 | CONFERRED WITH TIM AIRES RE DISCOVERY | | | | |
| | | 2651368 TJY | 690.00 | $138.00 | 0.2 |
| 10/10/2023 | ANALYSIS OF EMAIL EXCHANGES RE E. GIRARDI AP | | | | |
| | | 2658845 CTP | 650.00 | $65.00 | 0.1 |
| 10/10/2023 | ANALYSIS OF EMAIL EXCHANGES RE FUJIMOTO AP | | | | |
| | | 2658848 CTP | 650.00 | $65.00 | 0.1 |
| 10/10/2023 | PREPARATION OF ROBERT GIRARDI SUBPOENA | | | | |
| | | 2651620 DAMON | 295.00 | $88.50 | 0.3 |
| 10/12/2023 | ANALYSIS OF EMAIL EXCHANGES RE FUJIMOTO AP | | | | |
| | | 2658858 CTP | 650.00 | $130.00 | 0.2 |
| 10/12/2023 | REVIEW PACKAGE FROM WALTER LACK RE ALLEGATIONS AND KELCO DEFENSES; EMAIL TRUSTEE WITH SUMMARY | | | | |
| | | 2652294 TJY | 690.00 | $621.00 | 0.9 |

N/C

**Thomas Vincent Girardi**

**CASE #    9352**

10/6/2024        Page #        **257**

**From Date        1/6/2021**
**To Date        8/31/2024**

| Date | Description | ID | Rate | Amount | Hours |
|------|-------------|-----|------|--------|-------|
| 10/17/2023 | EMAIL TIM AIRES RE DOCUMENT PRODUCTION | | | | |
| | | 2653074    TJY | 690.00 | $69.00 | 0.1 |
| 10/18/2023 | CORRESPONDENCE WITH COUNSEL FOR MR. RUND REGARDING DISCOVERY ISSUES | | | | |
| | | 2659774    ZTP | 675.00 | $202.50 | 0.3 |
| 10/23/2023 | REVIEW EMAIL FROM LACK RE ATTORNEY'S FEES INCURRED BY FITZPATRICK AND KELCO'S OBLIGATION | | | | |
| | | 2654279    TJY | 690.00 | $138.00 | 0.2 |
| 10/24/2023 | CORRESPONDENCE WITH FUJIMOTO'S COUNSEL REGARDING DISCOVERY | | | | · |
| | | 2659820    ZTP | 675.00 | $202.50 | 0.3 |
| 10/26/2023 | REVIEW STIPULATION FOR FUJIMOTO CASE, SEND TO OPPOSING COUNSEL | | | | |
| | | 2659834    ZTP | 675.00 | $270.00 | 0.4 |
| 10/30/2023 | REVIEW LETTER FROM KELCO RE DISCOVERY REQUESTS BY PLAINTIFF | | | | |
| | | 2655698    TJY | 690.00 | $138.00 | 0.2 |
| 10/30/2023 | PREPARE STATUS REPORTS AND CORRESPONDENCE WITH OPPOSING COUNSEL REGARDING SAME | | | | |
| | | 2659855    ZTP | 675.00 | $1,215.00 | 1.8 |
| 10/30/2023 | REVIEW MEET AND CONFER LETTER FROM LIRA'S COUNSEL, PLAN RESPONSE | | | | |
| | | 2659856    ZTP | 675.00 | $945.00 | 1.4 |
| 10/30/2023 | REVIEW AUTHORITIES ON ISSUES REGARDING SCOPE OF DISCOVERY FROM TRUSTEE | | | | |
| | | 2659857    ZTP | 675.00 | $405.00 | 0.6 |
| 10/31/2023 | PREPARATION OF FIVE JOINT STATUS REPORTS (AUMAIS, BAJGROWICZ, LIRA, FINNERTY, AND FUJIMOTO ADVS.) | | | | |
| | | 2656094    LC | 295.00 | $295.00 | 1.0 |
| 10/31/2023 | REVISE STATUS REPORTS, CORRESPONDENCE WITH COUNSEL REGARDING SAME, AND COORDINATE FILING THEREOF | | | | |
| | | 2659860    ZTP | 675.00 | $810.00 | 1.2 |
| 10/31/2023 | CORRESPONDENCE WITH LIRA'S COUNSEL REGARDING MEET AND CONFER | | | | |
| | | 2659862    ZTP | 675.00 | $135.00 | 0.2 |

N|C

**DETAILED TIME WITH FEE**

| | | | | |
|---|---|---|---|---|
| **Thomas Vincent Girardi** | | 10/6/2024 | Page # | **258** |
| **CASE #** | **9352** | **From Date** | | **1/6/2021** |
| | | **To Date** | | **8/31/2024** |

11/1/2023   ADVISE RE DISCOVERY ISSUES AND SETTLEMENT OF LIRA ADVERSARY

| 2656306 | BRY | 690.00 | $207.00 | 0.3 |
|---|---|---|---|---|

11/1/2023   REVIEW AUTHORITIES REGARDING SCOPE OF DISCOVERY FROM TRUSTEE AND DEVELOP
PLAN FOR ARGUMENT IN RESPONSE TO MEET AND CONFER LETTER IN LIRA MATTER

| 2666765 | ZTP | 675.00 | $337.50 | 0.5 |
|---|---|---|---|---|

11/1/2023   MEET AND CONFER WITH COUNSEL FOR LIRA ON DISCOVERY ISSUES AND SETTLEMENT

| 2666769 | ZTP | 675.00 | $472.50 | 0.7 |
|---|---|---|---|---|

11/6/2023   ANALYSIS OF INITIAL DISCLOSURES IN E. GIRARDI AP

| 2659953 | CTP | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

11/8/2023   ANALYSIS OF ISSUES WITH ZTP RE SC

| 2660415 | CTP | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

11/8/2023   REVIEW TENTATIVE RULING ON STATUS CONFERENCES, PLAN FOR APPEARANCE

| 2666821 | ZTP | 675.00 | $270.00 | 0.4 |
|---|---|---|---|---|

11/9/2023   PREPARE DISCOVERY IN BAJGROWICZ AND FINNERTY CASES

| 2666848 | ZTP | 675.00 | $877.50 | 1.3 |
|---|---|---|---|---|

11/10/2023   ANALYSIS OF ISSUES WITH RPS RE SC

| 2661397 | CTP | 650.00 | $65.00 | 0.1 |
|---|---|---|---|---|

11/10/2023   PREPARATION OF DISCOVERY PROPOUNDED ON BAJGROWICZ - AND - FINNERTY

| 2661553 | LC | 295.00 | $295.00 | 1.0 | N/C |
|---|---|---|---|---|---|

11/10/2023   EXCHANGE EMAILS WITH TRUSTEE RE OUTCOME OF ALT FINANCIAL'S MOTION TO DISMISS
AND MILLER'S SETTLEMENT WITH STILLWELL MADISON

| 2661350 | TJY | 690.00 | $138.00 | 0.2 |
|---|---|---|---|---|

11/10/2023   REVISE AND SERVE DISCOVERY

| 2666853 | ZTP | 675.00 | $742.50 | 1.1 |
|---|---|---|---|---|

11/13/2023   ANALYSIS OF TENTATIVE RULINGS RE SC AND PREPARATION OF CORRESPONDENCE TO
COURT RE APPEARANCE

| 2661420 | CTP | 650.00 | $195.00 | 0.3 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

**Thomas Vincent Girardi**

**CASE #   9352**

10/6/2024         Page #        **259**

From Date        **1/6/2021**
To Date          **8/31/2024**

11/13/2023   ANALYSIS OF ISSUES WITH ZTP RE SC

| 2661749 | CTP | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

11/13/2023   PREPARATION FOR HEARING SC

| 2661750 | CTP | 650.00 | $325.00 | 0.5 |
|---|---|---|---|---|

11/13/2023   PREPARE SUMMARY OF CASE SCHEDULES AND STATUS TO PREPARE FOR STATUS CONFERENCE, DISCUSS WITH MS. PAGAY

| 2666891 | ZTP | 675.00 | $540.00 | 0.8 |
|---|---|---|---|---|

11/14/2023   APPEARANCE AT HEARING SC

| 2661789 | CTP | 650.00 | $1,820.00 | 2.8 |
|---|---|---|---|---|

11/14/2023   PREPARATION OF REPORT RE SC

| 2661790 | CTP | 650.00 | $195.00 | 0.3 |
|---|---|---|---|---|

11/14/2023   ANALYSIS OF EMAILS FROM COUNSEL RE SC

| 2661791 | CTP | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

11/14/2023   EMAIL EXCHANGE WITH D. SCHLECTER RE FUJIMOTO AP

| 2661953 | CTP | 650.00 | $130.00 | 0.2 |
|---|---|---|---|---|

11/14/2023   PREPARATION OF SCHEDULING ORDER RE FUJIMOTO AP

| 2661954 | CTP | 650.00 | $195.00 | 0.3 |
|---|---|---|---|---|

11/14/2023   PREPARATION OF **STATUS CONFERENCE AND SCHEDULING ORDER PURSUANT TO LBR 7016-1 (A)(4)**

| 2661834 | DAMON | 295.00 | $59.00 | 0.2 | N|C |
|---|---|---|---|---|---|

11/14/2023   PREPARATION OF NOL RE: **STATUS CONFERENCE AND SCHEDULING ORDER PURSUANT TO LBR 7016-1(A)(4)**

| 2661841 | DAMON | 295.00 | $59.00 | 0.2 | N|C |
|---|---|---|---|---|---|

11/15/2023   PREPARATION OF **NOTICE OF PRETRIAL CONFERENCE**

| 2662041 | DAMON | 295.00 | $88.50 | 0.3 | N|C |
|---|---|---|---|---|---|

11/15/2023   REVIEW ORDERS FROM STATUS CONFERENCES AND UPDATE CALENDAR

| 2666923 | ZTP | 675.00 | $472.50 | 0.7 |
|---|---|---|---|---|

**Thomas Vincent Girardi**

**CASE #   9352**

| | | 10/6/2024 | | Page # | **260** |
|---|---|---|---|---|---|
| | | **From Date** | | **1/6/2021** | |
| | | **To Date** | | **8/31/2024** | |

| Date | Description | ID | Staff | Rate | Amount | Hours |
|---|---|---|---|---|---|---|
| 11/16/2023 | ANALYSIS OF EMAIL EXCHANGES RE DEPOSITION IN BAJGROWICZ AP AND RESPONSE TO SAME | 2662455 | CTP | 650.00 | $130.00 | 0.2 |
| 11/17/2023 | EMAIL EXCHANGE WITH COUNSEL AND TRUSTEE RE MEDIATION OF BAJGROWICZ AP | 2662729 | CTP | 650.00 | $260.00 | 0.4 |
| 11/17/2023 | ANALYSIS OF ISSUES WITH ZTP RE AP | 2662870 | CTP | 650.00 | $130.00 | 0.2 |
| 11/17/2023 | CORRESPONDENCE REGARDING SCHEDULING OF MEDIATION IN BAJGROWICZ CASE | 2666965 | ZTP | 675.00 | $270.00 | 0.4 |
| 11/17/2023 | EMAIL COURTESY COPY OF DISCOVERY TO FINNERTY | 2666967 | ZTP | 675.00 | $202.50 | 0.3 |
| 11/20/2023 | ANALYSIS OF ISSUES WITH ZTP RE BAJGROWICZ AP | 2665110 | CTP | 650.00 | $65.00 | 0.1 |
| 11/20/2023 | CORRESPONDENCE REGARDING MEDIATION SCHEDULING | 2667042 | ZTP | 675.00 | $135.00 | 0.2 |
| 11/21/2023 | ANALYSIS OF CORRESPONDENCE FROM COUNSEL RE FUJIMOTO AP | 2667357 | CTP | 650.00 | $65.00 | 0.1 |
| 11/21/2023 | TELEPHONE CONFERENCE WITH MEDIATOR AND OPPOSING COUNSEL | 2667065 | ZTP | 675.00 | $472.50 | 0.7 |
| 11/21/2023 | CALENDAR CASE DEADLINES | 2667072 | ZTP | 675.00 | $135.00 | 0.2 |
| 11/23/2023 | ANALYSIS OF CORRESPONDENCE FROM L. GUMPORT RE BAJGROWICZ MEDIATION | 2666087 | CTP | 650.00 | $65.00 | 0.1 |
| 11/30/2023 | ANALYSIS OF ENTERED SCHEDULING ORDER RE FUJIMOTO AP AND NOTATION OF FILE WITH NEW DATES | 2667363 | CTP | 650.00 | $130.00 | 0.2 |

**Thomas Vincent Girardi**

**CASE #    9352**

10/6/2024          Page #        261

From Date          1/6/2021
To Date           8/31/2024

| | | | | |
|---|---|---|---|---|
| 11/30/2023 | REVIEW DRAFT DISCOVERY RESPONSES TO RETAIL STRATEGIES | | | |
| 2666183 | TJY | 690.00 | $621.00 | 0.9 |
| 12/4/2023 | ANALYSIS OF EMAIL EXCHANGES WITH COUNSEL FOR FUJIMOTO RE DOCUMENT REQUESTS | | | |
| 2667537 | CTP | 650.00 | $65.00 | 0.1 |
| 12/4/2023 | CORRESPONDENCE WITH OPPOSING COUNSEL REGARDING INFORMAL PRODUCTION OF DOCUMENTS RELATING TO PAYMENTS TO FUJIMOTO | | | |
| 2671022 | ZTP | 675.00 | $202.50 | 0.3 |
| 12/6/2023 | REVIEW DOCUMENTS AND CASES TO DEVELOP ARGUMENTS FOR MEDIATION BRIEF | | | |
| 2671034 | ZTP | 675.00 | $810.00 | 1.2 |
| 12/7/2023 | CORRESPONDENCE WITH OPPOSING COUNSEL, MEDIATOR AND TRUSTEE REGARDING SCHEDULING OF MEDIATION | | | |
| 2671035 | ZTP | 675.00 | $405.00 | 0.6 |
| 12/12/2023 | ANALYSIS OF EMAIL EXCHANGES RE FINNERTY AP | | | |
| 2669556 | CTP | 650.00 | $65.00 | 0.1 |
| 12/15/2023 | CORRESPONDENCE REGARDING MEDIATION SCHEDULING FOR FUJIMOTO CASE | | | |
| 2671070 | ZTP | 675.00 | $202.50 | 0.3 |
| 12/18/2023 | REVIEW CASE STATUS AND CALENDAR, WORK ON ISSUES FOR BAJGROWICZ MEDIATION | | | |
| 2674188 | ZTP | 675.00 | $877.50 | 1.3 |
| 12/21/2023 | REVIEW ISSUES FOR BAJGROWICZ MEDIATION | | | |
| 2674243 | ZTP | 675.00 | $270.00 | 0.4 |
| 12/27/2023 | ANALYSIS OF CORRESPONDENCE FROM MEDIATOR ON BAJGROWITZ AP | | | |
| 2673028 | CTP | 650.00 | $65.00 | 0.1 |
| 12/27/2023 | ANALYSIS OF CORRESPONDENCE FROM D. SCHLECTER RE FUJIMOTO AP | | | |
| 2673035 | CTP | 650.00 | $65.00 | 0.1 |
| 1/2/2024 | ANALYSIS OF EMAIL EXCHANGES RE BAJGROWICZ SETTLEMENT | | | |
| 2673952 | CTP | 680.00 | $136.00 | 0.2 |

**Thomas Vincent Girardi**

**CASE #    9352**

10/6/2024          Page #        **262**

From Date        **1/6/2021**
To Date          **8/31/2024**

---

1/2/2024   ANALYSIS OF CORRESPONDENCE D. SCHLECTER RE FUJIMOTO AP

| 2673953 | CTP | 680.00 | $68.00 | 0.1 |
|---|---|---|---|---|

1/2/2024   CONFERRED WITH TRUSTEE RE PROPOSAL BY BAJGROWICZ

| 2673676 | TJY | 725.00 | $145.00 | 0.2 |
|---|---|---|---|---|

1/2/2024   CORRESPONDENCE REGARDING SETTLEMENT, PREPARE AND CIRCULATE AGREEMENT

| 2686444 | ZTP | 695.00 | $1,459.50 | 2.1 |
|---|---|---|---|---|

1/3/2024   REVIEW AND COMMENT ON DRAFT SETTLEMENT AGREEMENT WITH BAJGROWICZ

| 2673869 | TJY | 725.00 | $145.00 | 0.2 |
|---|---|---|---|---|

1/3/2024   REVISE AND SEND SETTLEMENT AGREEMENT TO COUNSEL FOR BAJGROWICZ

| 2686451 | ZTP | 695.00 | $347.50 | 0.5 |
|---|---|---|---|---|

1/4/2024   FOLLOW UP ON SETTLEMENT STATUS WITH BAJGROWICZ COUNSEL

| 2686455 | ZTP | 695.00 | $139.00 | 0.2 |
|---|---|---|---|---|

1/4/2024   CORRESPONDENCE WITH BAJGROWICZ MEDIATOR REGARDING SETTLEMENT

| 2686457 | ZTP | 695.00 | $139.00 | 0.2 |
|---|---|---|---|---|

1/5/2024   REVIEW EXECUTED AGREEMENT BY BAJGROWICZ AND CONFIRM PAYMENT; EMAIL TRUSTEE
RE SAME

| 2674686 | TJY | 725.00 | $145.00 | 0.2 |
|---|---|---|---|---|

1/5/2024   PREPARE AND CIRCULATE STIPULATIONS TO CONTINUE PRETRIAL CONFERENCES FOR LIRA,
AUMAIS AND FINNERTY, FOLLOW UP CORRESPONDENCE WITH COUNSEL

| 2686462 | ZTP | 695.00 | $903.50 | 1.3 |
|---|---|---|---|---|

1/8/2024   PREPARATION OF STIPULATION TO CONTINUE PRETRIAL CONFERENCE, ORDER AND NOTICE
OF LODGMENT OF ORDER (DAVID RICHARD LIRA ADV.)

| 2676167 | LC | 300.00 | $180.00 | 0.6 |   N/C
|---|---|---|---|---|

1/8/2024   PREPARATION OF STIPULATION TO CONTINUE PRETRIAL CONFERENCE, ORDER AND NOTICE
OF LODGMENT OF ORDER (CHRISTOPHER TERRENCE AUMAIS ADV.)

| 2676179 | LC | 300.00 | $180.00 | 0.6 |   N/C
|---|---|---|---|---|

1/8/2024   REVISE AND COORDINATE FILING OF STIPULATIONS

| 2686466 | ZTP | 695.00 | $556.00 | 0.8 |
|---|---|---|---|---|

**DETAILED DOCUMENT WITH**

| | | | | | |
|---|---|---|---|---|---|
| **Thomas Vincent Girardi** | | | 10/6/2024 | Page # | **263** |
| **CASE #** | **9352** | | **From Date** | | **1/6/2021** |
| | | | **To Date** | | **8/31/2024** |

1/8/2024   TELEPHONE CONFERENCE WITH FINNERTY, REVIEW FILES IN MAIN CASE REGARDING CONSOLIDATION OF FIRM AND INDIVIDUAL ESTATES

| 2686467 | ZTP | 695.00 | $486.50 | 0.7 |
|---|---|---|---|---|

1/8/2024   PREPARE AND CIRCULATE STATUS REPORT FOR BAJGROWICZ

| 2686470 | ZTP | 695.00 | $347.50 | 0.5 |
|---|---|---|---|---|

1/8/2024   CORRESPONDENCE WITH FUJIMOTO COUNSEL, PREPARE AND CIRCULATE JSR

| 2686471 | ZTP | 695.00 | $347.50 | 0.5 |
|---|---|---|---|---|

01/09/2024   PREPARATION OF STIPULATION TO CONTINUE PRETRIAL CONFERENCE, ORDER AND NOTICE OF LODGMENT OF ORDER (ROBERT WILLIAM FINNERTY ADV.)

| 2676215 | LC | 300.00 | $180.00 | 0.6 | N/C |
|---|---|---|---|---|---|

1/9/2024   PREPARATION OF JOINT STATUS REPORT (SHIRLEEN FUJIMOTO ADV.)

| 2676222 | LC | 300.00 | $60.00 | 0.2 | N/C |
|---|---|---|---|---|---|

01/09/2024   PREPARATION OF JOINT STATUS REPORT AND NOTICE OF SETTLEMENT (KATHLEEN . BAJGROWICZ ADV._

| 2676225 | LC | 300.00 | $60.00 | 0.2 | N/C |
|---|---|---|---|---|---|

1/9/2024   COORDINATE FILING OF BAJGROWICZ AND FUJIMOTO REPORTS

| 2686473 | ZTP | 695.00 | $278.00 | 0.4 |
|---|---|---|---|---|

1/9/2024   PREPARE DISCOVERY REQUESTS FOR FUJIMOTO

| 2686478 | ZTP | 695.00 | $764.50 | 1.1 |
|---|---|---|---|---|

1/10/2024   PREPARATION OF SERVICE OF DISCOVERY, RFAS, RPOD AND ROGS (FUJIMOTO ADV.)

| 2676323 | LC | 300.00 | $180.00 | 0.6 | N/C |
|---|---|---|---|---|---|

1/10/2024   REVISE AND SERVE FUJIMOTO DISCOVERY

| 2686479 | ZTP | 695.00 | $1,042.50 | 1.5 |
|---|---|---|---|---|

1/16/2024   REVIEW MEET AND CONFER LETTER FROM RETAIL STRATEGIES GROUP

| 2677005 | TJY | 725.00 | $145.00 | 0.2 |
|---|---|---|---|---|

1/18/2024   PREPARE AND SEND SUMMARY OF ADVERSARY STATUS

| 2686498 | ZTP | 695.00 | $486.50 | 0.7 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Thomas Vincent Girardi** | | 10/6/2024 | **Page #** | **264** |
| **CASE #** **9352** | | **From Date** | | **1/6/2021** |
| | | **To Date** | | **8/31/2024** |

| Date | Description | ID | Rate | Amount | Hours |
|---|---|---|---|---|---|
| 1/18/2024 | FOLLOW UP WITH AUMAIS COUNSEL REGARDING SETTLEMENT | | | | |
| | | 2686501  ZTP | 695.00 | $139.00 | 0.2 |
| 1/18/2024 | CORRESPONDENCE WITH FUJIMOTO COUNSEL REGARDING SETTLEMENT ISSUES AND DISCOVERY | | | | |
| | | 2686503  ZTP | 695.00 | $278.00 | 0.4 |
| 1/26/2024 | CALL WITH FUJIMOTO COUNSEL REGARDING DISCOVERY AND SETTLEMENT ISSUES | | | | |
| | | 2686537  ZTP | 695.00 | $278.00 | 0.4 |
| 2/2/2024 | FOLLOW UP WITH FUJIMOTO'S COUNSEL REGARDING SETTLEMENT AND DISCOVERY | | | | |
| | | 2693545  ZTP | 695.00 | $139.00 | 0.2 |
| 2/7/2024 | REVIEW AND RESPOND TO ELIZABETH CROOKE RE KELCO LITIGATION | | | | |
| | | 2682945  TJY | 725.00 | $145.00 | 0.2 |
| 2/8/2024 | CONFERRED WITH TRUSTEE AND REVIEW AND REVISE DRAFT 9019 MOTION WITH BAJGROWICZ | | | | |
| | | 2683290  TJY | 725.00 | $1,015.00 | 1.4 |
| 2/8/2024 | PREPARE AND CIRCULATE 9019 MOTION FOR BAJGROWICZ | | | | |
| | | 2693604  ZTP | 695.00 | $1,112.00 | 1.6 |
| 2/8/2024 | CORRESPONDENCE REGARDING AUMAIS SETTLEMENT | | | | |
| | | 2693605  ZTP | 695.00 | $139.00 | 0.2 |
| 2/8/2024 | CORRESPONDENCE REGARDING FUJIMOTO SETTLEMENT AND DISCOVERY, PREPARE STIPULATION REGARDING SAME | | | | |
| | | 2693606  ZTP | 695.00 | $417.00 | 0.6 |
| 02/09/2024 | PREPARATION OF STIPULATION TO CONTINUE DISCOVERY CUTOFF BY 45 DAYS, ORDER AND NOTICE OF LODGMENT OF ORDER (FUJIMOTO ADV.) | | | | |
| | | 2683465  LC | 300.00 | $180.00 | 0.6 |
| 2/9/2024 | DRAFT NOTICE OF MOTION AND PROPOSED ORDER FOR BAJGROWICZ; FINALIZE MOTION AND FILE | | | | |
| | | 2683546  TJY | 725.00 | $797.50 | 1.1 |
| 2/9/2024 | REVIEW AND REVISE AUMAIS SETTLEMENT AGREEMENT | | | | |
| | | 2683547  TJY | 725.00 | $217.50 | 0.3 |

N/C

## DETAILED ACTIVITIES

| Thomas Vincent Girardi | | | 10/6/2024 | Page # | 265 |
|---|---|---|---|---|---|
| CASE # | 9352 | | From Date | | 1/6/2021 |
| | | | To Date | | 8/31/2024 |

| Date | Description | | | | |
|---|---|---|---|---|---|
| 2/9/2024 | COORDINATE FILING OF FUJIMOTO STIPULATION | | | | |
| | 2693616 | ZTP | 695.00 | $208.50 | 0.3 |
| 2/9/2024 | PREPARE AUMAIS SETTLEMENT AND CORRESPONDENCE REGARDING SAME | | | | |
| | 2693618 | ZTP | 695.00 | $486.50 | 0.7 |
| 2/9/2024 | PREPARE DECLARATION REGARDING OPPOSITION TO BAJGROWICZ MOTION | | | | |
| | 2693622 | ZTP | 695.00 | $278.00 | 0.4 |
| 2/12/2024 | CIRCULATE AUMAIS SETTLEMENT FOR SIGNATURE | | | | |
| | 2693634 | ZTP | 695.00 | $278.00 | 0.4 |
| 2/14/2024 | REVIEW AND COMMENT ON AUMAIS CHANGE TO SETTLEMENT AGREEMENT | | | | |
| | 2684647 | TJY | 725.00 | $145.00 | 0.2 |
| 2/14/2024 | CORRESPONDENCE REGARDING REVISIONS TO AUMAIS SETTLEMENT, UPDATE AND CIRCULATE FOR SIGNATURE | | | | |
| | 2693659 | ZTP | 695.00 | $417.00 | 0.6 |
| 2/15/2024 | PREPARE 9019 MOTION FOR AUMAIS | | | | |
| | 2693670 | ZTP | 695.00 | $1,042.50 | 1.5 |
| 2/16/2024 | UPDATE 9019 MOTION, PREPARE NOTICE OF MOTION AND ORDER THEREON | | | | |
| | 2693677 | ZTP | 695.00 | $764.50 | 1.1 |
| 2/16/2024 | FOLLOW UP ON STATUS OF AUMAIS SETTLEMENT | | | | |
| | 2693686 | ZTP | 695.00 | $139.00 | 0.2 |
| 2/19/2024 | REVIEW DRAFTS OF AUMAIS MOTION, NOTICE AND PROPOSED ORDER; EMAIL ZTP RE SAME | | | | |
| | 2686277 | TJY | 725.00 | $290.00 | 0.4 |
| 2/22/2024 | REVIEW AND SUMMARIZE PENDING ADVERSARIES FOR TRUSTEE | | | | |
| | 2687633 | TJY | 725.00 | $290.00 | 0.4 |
| 2/22/2024 | FOLLOW UP ON AUMAIS SETTLEMENT | | | | |
| | 2693721 | ZTP | 695.00 | $139.00 | 0.2 |

**DETAILED ACTIVITIES**

**Thomas Vincent Girardi**

**CASE #   9352**

| | | | |
|---|---|---|---|
| 10/6/2024 | | Page # | **266** |
| **From Date** | | **1/6/2021** | |
| **To Date** | | **8/31/2024** | |

| Date | Description | ID | Rate | Amount | Hours |
|---|---|---|---|---|---|
| 2/22/2024 | SEND SUMMARY OF ADVERSARY STATUS, DISCUSS WITH MR. YOO | | | | |
| | 2693722 | ZTP | 695.00 | $278.00 | 0.4 |
| 2/22/2024 | UPDATE 9019 MOTION FOR AUMAIS, CIRCULATE DRAFT AND EXECUTED AGREEMENT | | | | |
| | 2693735 | ZTP | 695.00 | $834.00 | 1.2 |
| 2/23/2024 | CORRESPONDENCE REGARDING PRETRIAL DOCUMENTS IN FINNERTY AND LIRA CASES | | | | |
| | 2693745 | ZTP | 695.00 | $278.00 | 0.4 |
| 2/23/2024 | TELEPHONE CONFERENCE WITH LIRA'S COUNSEL REGARDING SETTLEMENT | | | | |
| | 2693746 | ZTP | 695.00 | $278.00 | 0.4 |
| 2/26/2024 | TELEPHONE CONFERENCE WITH LIRA'S COUNSEL REGARDING SETTLEMENT, DISCUSS WITH MR. YOO | | | | |
| | 2693773 | ZTP | 695.00 | $347.50 | 0.5 |
| 2/26/2024 | FOLLOW UP ON SETTLEMENT AND PRETRIAL ISSUES WITH MR. FINNERTY | | | | |
| | 2693774 | ZTP | 695.00 | $208.50 | 0.3 |
| 2/27/2024 | ANALYSIS OF EMAIL EXCHANGES RE E. GIRARDI AP | | | | |
| | 2691954 | CTP | 680.00 | $68.00 | 0.1 |
| 2/27/2024 | UPDATE TRUSTEE RE ERIKA ADVERSARY | | | | |
| | 2688711 | TJY | 725.00 | $145.00 | 0.2 |
| 2/27/2024 | EXCHANGE EMAILS WITH ZTP RE LIRA OFFER | | | | |
| | 2688779 | TJY | 725.00 | $145.00 | 0.2 |
| 2/27/2024 | TELEPHONE CONFERENCE WITH MR. FINNERTY REGARDING SETTLEMENT | | | | |
| | 2693787 | ZTP | 695.00 | $417.00 | 0.6 |
| 2/27/2024 | REPORT ON STATUS OF SETTLEMENT DISCUSSIONS | | | | |
| | 2693794 | ZTP | 695.00 | $139.00 | 0.2 |
| 2/27/2024 | PREPARE AUMAIS 9019 MOTION AND BAJGROWICZ DECLARATION FOR FILING | | | | |
| | 2693795 | ZTP | 695.00 | $625.50 | 0.9 |

**DETAILED ACTIVITIES**

**Thomas Vincent Girardi**

**CASE #    9352**

| | 10/6/2024 | Page # | 267 |
|---|---|---|---|
| | From Date | | 1/6/2021 |
| | To Date | | 8/31/2024 |

2/28/2024   PREPARATION OF DECLARATION THAT NO PARTY REQUESTED A HEARING ON MOTION AND
ORDER (RE KATHLEEN L. BAJGROWICZ)

| 2689012 | LC | 300.00 | $150.00 | 0.5 | N/C |

2/28/2024   PREPARATION OF 9019 MOTION AND NOTICE, REVISE (RE CHRISTOPHER TERRENCE AUMAIS)

| 2689014 | LC | 300.00 | $240.00 | 0.8 | N/C |

2/29/2024   CONFERRED WITH TRUSTEE RE AUMAIS AND LIRA SETTLEMENTS

| 2689399 | TJY | 725.00 | $145.00 | 0.2 |

2/29/2024   REVIEW AND RESPOND TO FINNERTY'S CLAIMS OF OFFSET BASED ON PROOFS OF CLAIM

| 2689441 | TJY | 725.00 | $217.50 | 0.3 |

2/29/2024   TELEPHONE CONFERENCE WITH MR. FINNERTY RE DISCOVERY

| 2693824 | ZTP | 695.00 | $208.50 | 0.3 |

2/29/2024   REVIEW BILLING FOR AUMAIS MATTER

| 2693825 | ZTP | 695.00 | $208.50 | 0.3 |

2/29/2024   CORRESPONDENCE WITH LIRA'S COUNSEL REGARDING SETTLEMENT

| 2693827 | ZTP | 695.00 | $139.00 | 0.2 |

3/1/2024   PREPARE LIRA SETTLEMENT AGREEMENT

| 2697800 | ZTP | 695.00 | $486.50 | 0.7 |

3/4/2024   CORRESPONDENCE WITH FINNERTY REGARDING SETTLEMENT, REVIEW ISSUES REGARDING
ADMINISTRATIVE CLAIM BY FINNERTY

| 2697819 | ZTP | 695.00 | $208.50 | 0.3 |

3/4/2024   FINISH AND CIRCULATE LIRA AGREEMENT, CORRESPONDENCE REGARDING SAME AND
FINNERTY SETTLEMENT STATUS

| 2697825 | ZTP | 695.00 | $417.00 | 0.6 |

3/5/2024   REVIEW AND RESPOND TO FINNERTY OFFER

| 2690455 | TJY | 725.00 | $145.00 | 0.2 |

3/5/2024   REVIEW AND REVISE DRAFT SETTLEMENT AGREEMENT WITH LIRA

| 2690456 | TJY | 725.00 | $145.00 | 0.2 |

**DETAILED ACTIVITIES**

| **Thomas Vincent Girardi** | | | 10/6/2024 | Page # | **268** |
|---|---|---|---|---|---|
| **CASE #   9352** | | | **From Date** | | **1/6/2021** |
| | | | **To Date** | | **8/31/2024** |

3/5/2024   CONFERRED WITH TRUSTEE RE FEES ACCRUED IN ADVERSARIES

| 2690459 | TJY | 725.00 | $145.00 | 0.2 |
|---|---|---|---|---|

3/6/2024   ANALYSIS OF CORRESPONDENCE TO E. BORGES RE E. GIRARDI DEPOSITION

| 2699917 | CTP | 680.00 | $68.00 | 0.1 |
|---|---|---|---|---|

3/6/2024   EMAIL OUST RE FEES AND COSTS INCURRED FOR AUMAIS

| 2690953 | TJY | 725.00 | $217.50 | 0.3 |
|---|---|---|---|---|

3/7/2024   REVIEW 9019 MOTION WITH BEL-AIR COUNTRY CLUB; EMAIL TRUSTEE RE PRIOR DEMAND FOR RETURN OF MEMBERSHIP SALE PROCEEDS

| 2691187 | TJY | 725.00 | $145.00 | 0.2 |
|---|---|---|---|---|

3/7/2024   REVISE AND CIRCULATE LIRA AGREEMENT

| 2697838 | ZTP | 695.00 | $278.00 | 0.4 |
|---|---|---|---|---|

3/8/2024   REVIEW RSG'S OPPOSITION TO KELCO DEMURRER; EMAIL TRUSTEE RE SAME

| 2691696 | TJY | 725.00 | $290.00 | 0.4 |
|---|---|---|---|---|

3/11/2024   ANALYSIS OF CORRESPONDENCES RE E. GIRARDI DEPOSITION

| 2699935 | CTP | 680.00 | $68.00 | 0.1 |
|---|---|---|---|---|

3/11/2024   REVIEW NOTICE OF DEPOSITION OF ERIKA GIRARDI; CALENDAR AND NOTIFY TRUSTEE

| 2691750 | TJY | 725.00 | $145.00 | 0.2 |
|---|---|---|---|---|

3/11/2024   REVIEW KELCO'S REPLY RE DEMURRER; EMAIL TRUSTEE RE SAME

| 2693092 | TJY | 725.00 | $217.50 | 0.3 |
|---|---|---|---|---|

3/12/2024   ANALYSIS OF EMAIL EXCHANGES RE FUJIMOTO AP

| 2699953 | CTP | 680.00 | $68.00 | 0.1 |
|---|---|---|---|---|

3/12/2024   PREPARATION OF NOTICE OF SETTLEMENT AND STIPULATION TO CONTINUE PC, PROPOSED ORDER AND NOTICE OF LODGMENT (LIRA ADV.)

| 2695165 | LC | 300.00 | $180.00 | 0.6 | N/C |
|---|---|---|---|---|---|

3/12/2024   PREPARATION OF JOINT STATUS REPORT (FUJIMOTO ADV.)

| 2695167 | LC | 300.00 | $90.00 | 0.3 | N/C |
|---|---|---|---|---|---|

DETAILED ACTIVITIES

**Thomas Vincent Girardi**

**CASE #   9352**

10/6/2024          Page #          269

From Date          1/6/2021
To Date          8/31/2024

| Date | Description | | | | |
|---|---|---|---|---|---|
| 3/12/2024 | DRAFT SUPPLEMENT RE AUMAIS SETTLEMENT MOTION | | | | |
| | 2693950 | TJY | 725.00 | $290.00 | 0.4 |
| 3/12/2024 | CORRESPONDENCE WITH LIRA'S COUNSEL AND REVISE SETTLEMENT AGREEMENT | | | | |
| | 2697853 | ZTP | 695.00 | $278.00 | 0.4 |
| 3/12/2024 | CORRESPONDENCE WITH FUJIMOTO COUNSEL REGARDING STATUS REPORT AND SETTLEMENT | | | | |
| | 2697854 | ZTP | 695.00 | $208.50 | 0.3 |
| 3/12/2024 | FOLLOW UP WITH FINNERTY REGARDING STATUS CONFERENCE AND SETTLEMENT, PREPARE STIP | | | | |
| | 2697855 | ZTP | 695.00 | $278.00 | 0.4 |
| 3/12/2024 | COORDINATE FILING OF STIPULATIONS AND STATUS REPORT | | | | |
| | 2697857 | ZTP | 695.00 | $347.50 | 0.5 |
| 3/12/2024 | FOLLOW UP WITH AUMAIS COUNSEL REGARDING SETTLEMENT PAYMENT, REVIEW AGREEMENT FOR DEADLINES | | | | |
| | 2697858 | ZTP | 695.00 | $139.00 | 0.2 |
| 3/13/2024 | PREPARATION OF STIPULATION TO CONTINUE STATUS CONFERENCE, ORDER AND NOTICE OF LODGMENT OF ORDER (FINNERTY ADV.) | | | | |
| | 2695409 | LC | 300.00 | $180.00 | 0.6 |
| 3/13/2024 | REVIEW REVISED SUPPLEMENT AND FILE | | | | |
| | 2693993 | TJY | 725.00 | $145.00 | 0.2 |
| 3/13/2024 | FOLLOWUP WITH FINNERTY | | | | |
| | 2697866 | ZTP | 695.00 | $139.00 | 0.2 |
| 3/13/2024 | REVIEW DOCUMENTS FROM FUJIMOTO, PREPARE DISCOVERY RESPONSES | | | | |
| | 2697868 | ZTP | 695.00 | $1,807.00 | 2.6 |
| 3/14/2024 | REVIEW ENTERED ORDER APPROVING BAJGROWICZ SETTLEMENT; EMAIL TRUSTEE TO CONFIRM PAYMENT | | | | |
| | 2694616 | TJY | 725.00 | $145.00 | 0.2 |
| 3/14/2024 | REVISE AND CIRCULATE DISCOVERY RESPONSES, CORRESPONDENCE REGARDING UPDATES TO ADVERSARY STATUS | | | | |
| | 2697872 | ZTP | 695.00 | $1,459.50 | 2.1 |

N/C

DETAILED ACTIVITIES

**Thomas Vincent Girardi**

**CASE #    9352**

| | 10/6/2024 | Page # | 270 |
|---|---|---|---|
| | From Date | | 1/6/2021 |
| | To Date | | 8/31/2024 |

---

3/14/2024    REVIEW ORDER ON MOTION TO APPROVE COMPROMISE WITH BAJGROWICZ, PREPARE DISMISSAL

| 2697875 | ZTP | 695.00 | $139.00 | 0.2 |
|---|---|---|---|---|

---

3/15/2024    PREPARATION OF **PLAINTIFF JASON RUND, CHAPTER 7 TRUSTEE'S RESPONSE TO REQUESTS FOR PRODUCTION OF DOCUMENTS, SET ONE**

| 2694845 | DAMON | 300.00 | $90.00 | 0.3 | N/C |
|---|---|---|---|---|---|

---

3/15/2024    PREPARATION OF **PLAINTIFF JASON RUND, CHAPTER 7 TRUSTEE'S RESPONSE TO INTERROGATORIES, SET ONE**

| 2694860 | DAMON | 300.00 | $90.00 | 0.3 | N/C |
|---|---|---|---|---|---|

---

3/15/2024    PREPARATION OF EMAIL TO DAREN M. SCHLECTER, ESQ. RE: COURTESY COPY OF DISCOVERY DOCUMENTS

| 2694865 | DAMON | 300.00 | $60.00 | 0.2 | N/C |
|---|---|---|---|---|---|

---

3/15/2024    REVISE RESPONSES, PREPARE FOR AND COORDINATE SERVICE

| 2697881 | ZTP | 695.00 | $556.00 | 0.8 |
|---|---|---|---|---|

---

3/15/2024    REVIEW FUJIMOTO DISCOVERY RESPONSES AND DOCUMENTS, ASSESS NEED FOR MOTION TO COMPEL, ASSESS EVIDENCE SUPPORTING DEFENSES

| 2697884 | ZTP | 695.00 | $764.50 | 1.1 |
|---|---|---|---|---|

---

3/18/2024    REVIEW PACTEN'S REPLY RE DEMURRER; EMAIL ELIZABETH CROOKE RE RESULTS OF HEARING

| 2695338 | TJY | 725.00 | $290.00 | 0.4 |
|---|---|---|---|---|

---

3/20/2024    ANALYSIS OF EMAIL EXCHANGES RE E. GIRARDI AP

| 2700147 | CTP | 680.00 | $272.00 | 0.4 |
|---|---|---|---|---|

---

3/20/2024    CORRESPONDENCE WITH FUJIMOTO RE DISCOVERY ISSUES

| 2697888 | ZTP | 695.00 | $208.50 | 0.3 |
|---|---|---|---|---|

---

3/21/2024    REVIEW SUPOENAS AND EMAIL TRUSTEE RE DEVELOPMENTS IN ERIKA GIRARDI ADVERSARY

| 2696067 | TJY | 725.00 | $217.50 | 0.3 |
|---|---|---|---|---|

---

3/21/2024    CHECK TENTATIVE RULINGS, UPDATE CALENDAR

| 2697893 | ZTP | 695.00 | $278.00 | 0.4 |
|---|---|---|---|---|

---

3/22/2024    SEND DISMISSAL TO BAJGROWICZ, FOLLOW UP WITH LIRA

| 2697895 | ZTP | 695.00 | $347.50 | 0.5 |
|---|---|---|---|---|

DETAILED ACTIVITIES

**Thomas Vincent Girardi**

**CASE #   9352**

10/6/2024          Page #          271

From Date          1/6/2021
To Date          8/31/2024

| Date | Description | ID | Rate | Amount | Hours |
|---|---|---|---|---|---|
| 3/22/2024 | CORRESPONDENCE WITH FUJIMOTO REGARDING DISCOVERY ISSUES | | | | |
| | 2697896 | ZTP | 695.00 | $139.00 | 0.2 |
| 3/25/2024 | REVIEW EMAIL FROM KELCO'S COUNSEL AND TENTATIVE RULING; EMAIL TRUSTEE RE SAME | | | | |
| | 2696767 | TJY | 725.00 | $217.50 | 0.3 |
| 3/25/2024 | CORRESPONDENCE REGARDING ADVERSARY STATUS, FOLLOW UP WITH OPPOSING COUNSEL, PREPARE FOR STATUS CONFERENCES | | | | |
| | 2697906 | ZTP | 695.00 | $486.50 | 0.7 |
| 3/26/2024 | ANALYSIS OF SUBPOENAS RE E. GIRARDI AP | | | | |
| | 2700559 | CTP | 680.00 | $136.00 | 0.2 |
| 3/26/2024 | ATTEND STATUS CONFERENCES | | | | |
| | 2697908 | ZTP | 695.00 | $1,737.50 | 2.5 |
| 3/28/2024 | FOLLOW UP WITH FINNERTY, LIRA, BAJGROWICZ REGARDING SETTLEMENT ISSUES | | | | |
| | 2697917 | ZTP | 695.00 | $347.50 | 0.5 |
| 03/29/2024 | PREPARATION OF DECLARATION THAT NO PARTY REQUESTED A HEARING ON AUMAIS 9019 MOTION; PPO ORDER RE MOTION TO APPROVE COMPROMISE WITH AUMAIS | | | | |
| | 2698022 | LC | 300.00 | $300.00 | 1.0 |
| 3/29/2024 | PREPARE AND FILE NOTICE REGARDING NON-OPPOSITION TO AUMAIS SETTLEMENT MOTION AND LODGE PROPOSED ORDER THEREON | | | | |
| | 2697922 | ZTP | 695.00 | $417.00 | 0.6 |
| 3/29/2024 | PREPARE SETTLEMENT MOTION FOR LIRA CASE | | | | |
| | 2697923 | ZTP | 695.00 | $625.50 | 0.9 |
| 4/1/2024 | PREPARATION OF EXCEL SPREADSHEET OF CATEGORY 20 TIME ENTRIES | | | | |
| | 2698189 | JK | 300.00 | $60.00 | 0.2 |
| 4/2/2024 | ANALYSIS OF CORRESPONDENCES RE DISCOVERY | | | | |
| | 2702614 | CTP | 680.00 | $136.00 | 0.2 |
| 4/2/2024 | REVIEW AND REVISE DRAFT 9019 MOTION RE LIRA; CIRCULATE FOR COMMENTS | | | | |
| | 2698168 | TJY | 725.00 | $290.00 | 0.4 |

N/C (handwritten, next to $300.00 entry)

N/C (handwritten, next to $60.00 entry)

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Thomas Vincent Girardi** | | 10/6/2024 | Page # | **272** |
| **CASE #   9352** | | **From Date** | | **1/6/2021** |
| | | **To Date** | | **8/31/2024** |

4/3/2024   EMAIL EXCHANGES RE GIRARDI AP

| 2702622 | CTP | 680.00 | $272.00 | 0.4 |
|---|---|---|---|---|

04/03/2024   PREPARATION OF STIPULATION TO DISMISS, ORDER AND NOTICE OF LODGMENT OF ORDER

| 2699057 | LC | 300.00 | $210.00 | 0.7 | N/C |
|---|---|---|---|---|---|

4/3/2024   REVIEW AND RESPOND TO EMAILS FROM BORGES RE ERIKA LITIGATION

| 2699250 | TJY | 725.00 | $217.50 | 0.3 |
|---|---|---|---|---|

4/4/2024   CONFERRED WITH TRUSTEE RE ERIKA ADVERSARY; EMAIL SPECIAL COUNSEL RE SAME

| 2699264 | TJY | 725.00 | $145.00 | 0.2 |
|---|---|---|---|---|

4/5/2024   REVIEW LIRA MOTION; EMAIL TO TRUSTEE FOR EXECUTION

| 2699652 | TJY | 725.00 | $145.00 | 0.2 |
|---|---|---|---|---|

4/8/2024   PREPARATION OF 9019 MOTION AND NOTICE OF MOTION, REVISE, EFILE; PPO SERVICE LISTS
AND EXHIBIT

| 2701419 | LC | 300.00 | $240.00 | 0.8 | N/C |
|---|---|---|---|---|---|

04/09/2024   PREPARATION OF 3RD STIPULATION TO CONTINUE PRETRIAL CONFERENCE AND ORDER
(FINNERTY ADV.)

| 2702011 | LC | 300.00 | $150.00 | 0.5 | N/C |
|---|---|---|---|---|---|

4/10/2024   REVIEW AUMAIS 9019 ORDER; CONFIRM WITH TRUSTEE RE PAYMENTS

| 2701947 | TJY | 725.00 | $145.00 | 0.2 |
|---|---|---|---|---|

4/16/2024   ANALYSIS OF ISSUES WITH TJY RE PENDING AP

| 2709643 | CTP | 680.00 | $136.00 | 0.2 |
|---|---|---|---|---|

4/16/2024   REVIEW AND COMMENT ON STATUS OF ADVERSARIES

| 2703142 | TJY | 725.00 | $145.00 | 0.2 |
|---|---|---|---|---|

4/18/2024   REVIEW AND RESPOND TO KELCO'S COUNSEL RE DEMURRER

| 2703915 | TJY | 725.00 | $145.00 | 0.2 |
|---|---|---|---|---|

4/19/2024   EXCHANGE EMAILS WITH AIRES RE ERIKA ADVERSARY

| 2704177 | TJY | 725.00 | $145.00 | 0.2 |
|---|---|---|---|---|

**Thomas Vincent Girardi**

**CASE #   9352**

10/6/2024          Page #      273

From Date      1/6/2021
To Date      8/31/2024

| Date | Description | | | | |
|---|---|---|---|---|---|
| 4/22/2024 | ANALYSIS OF MESSAGES FROM T. AIRES RE E. GIRARDI AP AND TELEPHONE CONFERENCE RE SAME | | | | |
| | 2709736 | CTP | 680.00 | $136.00 | 0.2 |
| 4/22/2024 | ANALYSIS OF CORRESPONDENCE FROM E. BORGES RE PENDING DISCOVERY | | | | |
| | 2709759 | CTP | 680.00 | $68.00 | 0.1 |
| 4/23/2024 | ANALYSIS OF CORRESPONDENCE FROM E. BORGES RE PENDING DISCOVERY | | | | |
| | 2709771 | CTP | 680.00 | $68.00 | 0.1 |
| 4/23/2024 | CONFERENCE CALL WITH TIM AIRES AND TRUSTEE RE ERIKA LITIGATION | | | | |
| | 2704705 | TJY | 725.00 | $217.50 | 0.3 |
| 4/26/2024 | DRAFT LIRA 9019 ORDER; UPLOAD WITH DECL RE NO OBJECTION | | | | |
| | 2705753 | TJY | 725.00 | $217.50 | 0.3 |
| 5/8/2024 | EMAIL EXCHANGE WITH D. SCHLECTER RE FUJIMOTO | | | | |
| | 2718898 | CTP | 680.00 | $136.00 | 0.2 |
| 5/8/2024 | PREPARATION OF CORRESPONDENCE B. FINNERTY RE AP | | | | |
| | 2718899 | CTP | 680.00 | $136.00 | 0.2 |
| 5/8/2024 | REVIEW 9019 ORDER WITH LIRA; EMAIL DEFENDANT'S COUNSEL RE PAYMENT AND DRAFT STIP TO DISMISS ADVERSARY | | | | |
| | 2709164 | TJY | 725.00 | $362.50 | 0.5 |
| 5/8/2024 | DRAFT STIPULATION TO DISMISS AUMAIS ADVERSARY; EMAIL DEFENDANT'S COUNSEL RE SAME AND FINAL PAYMENT | | | | |
| | 2710357 | TJY | 725.00 | $217.50 | 0.3 |
| 5/9/2024 | CONFERRED WITH TREYZON RE SETTLING WITH FINNERTY | | | | |
| | 2710710 | TJY | 725.00 | $145.00 | 0.2 |
| 5/10/2024 | ANALYSIS OF RPS RE FUJIMOTO AND FINNERTY | | | | |
| | 2718900 | CTP | 680.00 | $136.00 | 0.2 |
| 5/11/2024 | REVIEW AND RESPOND TO RPS RE FINNERTY'S ADMISSION | | | | |
| | 2711207 | TJY | 725.00 | $145.00 | 0.2 |

**Thomas Vincent Girardi**

**CASE #    9352**

10/6/2024        Page #        **274**

**From Date        1/6/2021**
**To Date        8/31/2024**

| Date | Description | ID | | Rate | Amount | Hours |
|------|-------------|-----|---|------|--------|-------|
| 5/13/2024 | EMAIL EXCHANGE WITH B. FINNERTY AND RPS RE AP | | | | | |
| | | 2718907 | CTP | 680.00 | $136.00 | 0.2 |
| 5/13/2024 | ANALYSIS OF FURTHER EMAIL EXCHANGES RE FINNERTY AP | | | | | |
| | | 2718908 | CTP | 680.00 | $136.00 | 0.2 |
| 5/13/2024 | EMAIL EXCHANGES RE FUJIMOTO AP | | | | | |
| | | 2718909 | CTP | 680.00 | $136.00 | 0.2 |
| 5/13/2024 | STRATEGIZE ABOUT PRE-TRIAL STIPULATION PREPARATION FOR THE FINNERTY ADVERSARY PROCEEDING WITH PRE-TRIAL CONFERENCE ON JUNE 11 AND STATUS OF GIRARDI KEESE DOCUMENTS PRODUCED FOR FUJIMOTO ADVERSARY | | | | | |
| | | 2711419 | RPS | 695.00 | $347.50 | 0.5 |
| 5/13/2024 | CONFER VIA EMAIL WITH OPPOSING COUNSEL D. SCHLECTER REGARDING STATUS OF FUJIMOTO ADVERARY PROCEEDING AND HIS REVIEW OF DOCUMENTS PRODUCED BY GIRARDI KEESE TRUSTEE | | | | | |
| | | 2711467 | RPS | 695.00 | $69.50 | 0.1 |
| 5/13/2024 | CONFER VIA EMAIL WITH DEFENDANT BOB FINNERTY ABOUT PRE-TRIAL CONFERENCE MEET AND CONFER AND HIS INQUIRY INTO TRUSTEE'S DOCUMENTS THAT SUPPORT THE FRAUDULENT TRANSFER CLAIM | | | | | |
| | | 2711472 | RPS | 695.00 | $139.00 | 0.2 |
| 5/13/2024 | EXCHANGE EMAILS WITH AUMAIS COUNSEL RE STIPULATION TO DISMISS AND FINAL PAYMENT | | | | | |
| | | 2711393 | TJY | 725.00 | $145.00 | 0.2 |
| 5/14/2024 | FURTHER CONFER VIA EMAIL WITH BOB FINNERTY ABOUT HIS DECEMBER 2022 EMAIL TO TRUSTEE'S COUNSEL TIM YOO THAT THE $30,000 TRANSFER WAS FOR EMPLOYMENT AND PARTIES' TELEPHONIC MEET AND CONFER ON MAY 16, 2024 | | | | | |
| | | 2711665 | RPS | 695.00 | $69.50 | 0.1 |
| 5/15/2024 | ANALYZE FINNERTY LEGAL FILE AND SAMPLE PRE-TRIAL STIPULATION IN PRIOR FRAUDULENT TRANSFER ACTION IN ORDER TO PREPARE FOR MEET AND CONFER ON PRE-TRIAL STIPULATION WITH DEFENDANT BOB FINNERTY | | | | | |
| | | 2712935 | RPS | 695.00 | $208.50 | 0.3 |
| 5/15/2024 | REVIEW ORDER AND CALENDAR CONTINUED ERIKA REMAND HEARING | | | | | |
| | | 2712120 | TJY | 725.00 | $145.00 | 0.2 |
| 5/16/2024 | EMAIL EXCHANGE WITH RPS RE DISCOVERY IN FINNERTY AP | | | | | |
| | | 2718920 | CTP | 680.00 | $272.00 | 0.4 |
| 5/16/2024 | ANALYSIS OF UPDATE RE FINNERTY AP | | | | | |
| | | 2718923 | CTP | 680.00 | $136.00 | 0.2 |

**Thomas Vincent Girardi**

**CASE #   9352**

10/6/2024    Page #    275

From Date    1/6/2021
To Date    8/31/2024

5/16/2024   ANALYSIS OF ZTP OUTLOOK FOLDER RE RELEVANT EMAILS

| | | | | | |
|---|---|---|---|---|---|
| 2712380 | JK | 300.00 | $120.00 | 0.4 | N/C |

5/16/2024   PREPARE FOR MEET AND CONFER FOR PRE-TRIAL STIPULATION BY REVIEWING TRUSTEE'S COMPLAINT, DEFENDANT FINNERTY'S ANSWER, EMAILS WITH FINNERTY, AND RELEVANT CASE DOCUMENTS TO COMPLY WITH LBR 7016-1(B)

| | | | | |
|---|---|---|---|---|
| 2712295 | RPS | 695.00 | $486.50 | 0.7 |

5/16/2024   DRAFT INITIAL VERSION OF PRE-TRIAL STIPULATION IN ORDER TO FACILITATE TELEPHONIC MEET AND CONFER DISCUSSION WITH DEFENDANT BOB FINNERTY

| | | | | |
|---|---|---|---|---|
| 2712944 | RPS | 695.00 | $417.00 | 0.6 |

5/16/2024   CONFER VIA EMAIL AND TELEPHONE WITH DEFENDANT BOB FINNERTY ABOUT PRE-TRIAL STIPULATION MEET AND CONFER AND SETTING UP TIME FOR FURTHER DISCUSSION THAT INCLUDES RESOLUTION OF THE LAWSUIT

| | | | | |
|---|---|---|---|---|
| 2712945 | RPS | 695.00 | $556.00 | 0.8 |

5/16/2024   RESEARCH DEBTOR'S CLAIMS REGISTER TO IDENTIFY CLAIMS, SUCH AS FRANCHISE TAX BOARD, EXISTING BEFORE DEBTOR'S $30,000 TRANSFER TO BOB FINNERTY IN LIGHT OF FINNERTY'S REQUEST FOR THAT INFORMATION

| | | | | |
|---|---|---|---|---|
| 2712946 | RPS | 695.00 | $139.00 | 0.2 |

5/17/2024   TELEPHONE CONFERENCES WITH DEFENDANT BOB FINNERTY ABOUT SETTLEMENT DISCUSSIONS SEEKING TO RESOLVE TRUSTEE'S $30,000 FRAUDULENT TRANSFER ADVERSARY PROCEEDING

| | | | | |
|---|---|---|---|---|
| 2711577 | RPS | 695.00 | $139.00 | 0.2 |

5/17/2024   DRAFT DETAILED EMAIL SUMMARY TO TRUSTEE REGARDING MY DISCUSSIONS WITH DEFENDANT BOB FINNERTY AND CHECKING WITH TRUSTEE ON FURTHER SETTLEMENT AUTHORITY TO RESOLVE FINNERTY ADVERARY PROCEEDING

| | | | | |
|---|---|---|---|---|
| 2711664 | RPS | 695.00 | $278.00 | 0.4 |

5/20/2024   ANALYSIS OF EMAIL EXCHANGES RE FINNERTY AP

| | | | | |
|---|---|---|---|---|
| 2718947 | CTP | 680.00 | $136.00 | 0.2 |

5/20/2024   ANALYZE EMAIL CORRESPONDENCE FROM CHAPTER 7 TRUSTEE RUND ABOUT HIS REVIEW OF INQUIRY ABOUT SETTLEMENT AUTHORITY FOR THE BOB FINNERTY ADVERSARY PROCEEDING

| | | | | |
|---|---|---|---|---|
| 2712905 | RPS | 695.00 | $69.50 | 0.1 |

5/20/2024   STRATEGIZE ABOUT ONGOING RESPONSE AND SETTLEMENT DISCUSSIONS ON BEHALF OF TRUSTEE WITH DEFENDANT FINNERTY

| | | | | |
|---|---|---|---|---|
| 2713695 | RPS | 695.00 | $69.50 | 0.1 |

5/20/2024   CONFERRED WITH TRUSTEE RE PENDING ADVERSARIES

| | | | | |
|---|---|---|---|---|
| 2712989 | TJY | 725.00 | $217.50 | 0.3 |

5/20/2024   SETTLEMENT COMMUNICATIONS WITH FINNERTY

| | | | | |
|---|---|---|---|---|
| 2713114 | TJY | 725.00 | $217.50 | 0.3 |

**DETAILED ACTIVITIES**

**Thomas Vincent Girardi**

**CASE #    9352**

10/6/2024        Page #        276

From Date        1/6/2021
To Date         8/31/2024

5/21/2024    ANALYSIS OF CORRESPONDENCES RE FINNERTY AP

| 2719101 | CTP | 680.00 | $136.00 | 0.2 |

5/21/2024    ANALYSIS OF EMAIL EXCHANGES RE E. GIRARDI AP

| 2719117 | CTP | 680.00 | $68.00 | 0.1 |

5/21/2024    TELEPHONE CONFERENCE WITH TJY AND RPS RE FINNERTY AP

| 2719131 | CTP | 680.00 | $204.00 | 0.3 |

5/21/2024    ANALYSIS OF CORRESPONDENCE FROM COURT RE LIRA AP

| 2719132 | CTP | 680.00 | $68.00 | 0.1 |

5/21/2024    ANALYSIS OF EMAIL EXCHANGES WITH B. FINNERTY RE AP

| 2719133 | CTP | 680.00 | $68.00 | 0.1 |

5/21/2024    CONTINUE PREPARING TRUSTEE'S PORTION OF PRE-TRIAL STIPULATION IN FINNERTY
ADVERSARY PROCEEDING, INCLUDING TRUSTEE'S TRIAL EXHIBITS 1-7 AND TRUSTEE'S TRIAL
WITNESS LIST

| 2712908 | RPS | 695.00 | $1,112.00 | 1.6 |

5/21/2024    STRATEGIZE ABOUT SETTLEMENT OUTREACH TO FINNERTY AND TRUSTEE'S TRIAL WITNESS
LIST, INCLUDING WHETHER TO INCLUDE GIRARDI KEESE TRUSTEE AND WHETHER CITY
NATIONAL CUSTODIAN IS REQUIRED ON THE $30,000 TRANSFER

| 2713690 | RPS | 695.00 | $139.00 | 0.2 |

5/21/2024    CONFER VIA EMAIL WITH BOB FINNERTY AND TRUSTEE ABOUT TRUSTEE'S PORTION OF THE
PRE-TRIAL STIPULATION AND FINNERTY'S AGREEMENT TO SETTLE THE ADVERSARY
PROCEEDING FOR $12,000

| 2713691 | RPS | 695.00 | $139.00 | 0.2 |

5/21/2024    CONFERRED WITH CALENDAR CLERK RE LIRA PTC

| 2713375 | TJY | 725.00 | $72.50 | 0.1 |

5/21/2024    CONFERRED WITH RICKY AND CTP RE FINNERTY PTC

| 2713409 | TJY | 725.00 | $217.50 | 0.3 |

5/22/2024    ANALYSIS OF FILE FUJIMOTO AP

| 2719164 | CTP | 680.00 | $272.00 | 0.4 |

5/22/2024    PREPARATION OF STIPULATION AND NOTICE OF LODGMENT FOR FILING AND ORDER TO
LODGE

| 2715136 | RM | 300.00 | $90.00 | 0.3 |

N/C

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Thomas Vincent Girardi** | | 10/6/2024 | Page # | **277** |
| **CASE #** **9352** | | **From Date** | **1/6/2021** | |
| | | **To Date** | **8/31/2024** | |

5/22/2024   DRAFT FINNERTY SETTLEMENT AGREEMENT TO RESOLVE THE TRUSTEE'S ADVERSARY PROCEEDING AGAINST FINNERTY

| 2713656 | RPS | 695.00 | $139.00 | 0.2 |
|---|---|---|---|---|

5/22/2024   CONFER VIA EMAIL WITH TRUSTEE RUND AND DEFENDANT FINNERTY ABOUT DRAFT SETTLEMENT AGREEMENT TO RESOLVE TRUSTEE'S ADVERSARY PROCEEDING WITH FINNERTY

| 2713662 | RPS | 695.00 | $69.50 | 0.1 |
|---|---|---|---|---|

5/22/2024   ANALYZE DEFENDANT FUJIMOTO'S RESPONSES TO TRUSTEE'S REQUESTS FOR ADMISSIONS TO DETERMINE WHICH DOCUMENTATION NEEDS TO BE PRODUCED TO FUJIMOTO BEFORE THE MAY 27 DISCOVERY CUTOFF DEADLINE

| 2713670 | RPS | 695.00 | $69.50 | 0.1 |
|---|---|---|---|---|

5/22/2024   CONFER VIA EMAIL WITH OPPOSING COUNSEL DAREN SCHLECTER ABOUT SETTING UP TELEPHONE DISCUSSION ABOUT STATUS OF LITIGATION IN ADVANCE OF JUNE 11 STATUS HEARING IN FUJIMOTO ADVERSARY PROCEEDING

| 2713791 | RPS | 695.00 | $69.50 | 0.1 |
|---|---|---|---|---|

5/22/2024   OBTAIN SIGNATURE TO LIRA STIPULATION; DRAFT AND LODGE DISMISSAL ORDER

| 2713705 | TJY | 725.00 | $217.50 | 0.3 |
|---|---|---|---|---|

5/23/2024   CONFER VIA EMAIL WITH DEFENDANT FINNERTY ABOUT FINNERTY'S PROPOSED REVISIONS TO THE SETTLEMENT AGREEMENT

| 2714821 | RPS | 695.00 | $69.50 | 0.1 |
|---|---|---|---|---|

5/23/2024   REVIEW ENTERED DISMISSAL OF LIRA ACTION; EMAIL TRUSTEE RE SAME

| 2714079 | TJY | 725.00 | $72.50 | 0.1 |
|---|---|---|---|---|

5/24/2024   EMAIL EXCHANGE WITH RPS RE FINNERTY AGREEMENT

| 2719194 | CTP | 680.00 | $136.00 | 0.2 |
|---|---|---|---|---|

5/24/2024   ANALYSIS OF ISSUES WITH RPS RE FUJIMOTO AP

| 2719200 | CTP | 680.00 | $204.00 | 0.3 |
|---|---|---|---|---|

5/24/2024   CONFER VIA EMAIL WITH OPPOSING COUNSEL D. SCHLECTER ABOUT STATUS OF FUJIMOTO TAX RETURNS, GETTING SETTLEMENT OFFER, FRANCHISE TAX BOARD PROOF OF CLAIM, AND DOCUMENTS PRODUCED BY GIRARDI KEESE TRUSTEE

| 2712911 | RPS | 695.00 | $139.00 | 0.2 |
|---|---|---|---|---|

5/24/2024   STRATEGIZE ABOUT REVISIONS TO FINNERTY SETTLEMENT AGREEMENT RELATED TO SCOPE OF SETTLEMENT RELEASES IN LIGHT OF FINNERTY'S COMMENT ABOUT THE CIVIL CODE SECTION 1542 SETTLEMENT PROVISION

| 2714266 | RPS | 695.00 | $139.00 | 0.2 |
|---|---|---|---|---|

5/24/2024   DRAFT REVISIONS TO FINNERTY SETTLEMENT AGREEMENT IN LIGHT OF FINNERTY'S COMMENT ABOUT HIS REQUEST REGARDING THE CIVIL CODE SECTION 1542 PROVISION

| 2714267 | RPS | 695.00 | $139.00 | 0.2 |
|---|---|---|---|---|

**Thomas Vincent Girardi**

**CASE # 9352**

| | 10/6/2024 | Page # | 278 |
|---|---|---|---|
| | From Date | 1/6/2021 | |
| | To Date | 8/31/2024 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/24/2024 | DRAFT STIPULATION TO CONTINUE PRE-TRIAL CONFERENCE IN FINNERTY ADVERSARY PROCEEDING IN LIGHT OF TRUSTEE'S SETTLEMENT WITH FINNERTY | | | | |
| 2714268 | RPS | 695.00 | $139.00 | 0.2 | |
| 5/24/2024 | TELEPHONE CONFERENCE WITH OPPOSING COUNSEL DAREN SCHLECTER ABOUT STATUS OF LITIGATION, THE JUNE 11 STATUS HEARING, AND WHETHER THE PARTIES CAN RESOLVE THE LITIGATION BEFORE PRE-TRIAL CONFERENCE | | | | |
| 2714303 | RPS | 695.00 | $208.50 | 0.3 | |
| 5/24/2024 | ANALYZE TRUSTEE'S FUJIMOTO ADVERSARY COMPLAINT AND FUJIMOTO'S ANSWER TO THE TRUSTEE'S COMPLAINT IN ORDER TO PREPARE FOR TELEPHONE CONFERENCE WITH FUJIMOTO'S COUNSEL DAREN SCHLECTER | | | | |
| 2714310 | RPS | 695.00 | $139.00 | 0.2 | |
| 5/24/2024 | DRAFT EMAIL CORRESPONDENCE TO TRUSTEE RUND ABOUT WHETHER HE AGREES TO REVISIONS PROPOSED BY DEFENDANT FINNERTY TO DRAFT SETTLEMENT AGREEMENT | | | | |
| 2714347 | RPS | 695.00 | $69.50 | 0.1 | |
| 5/24/2024 | DRAFT TRUSTEE'S PORTION OF FUJIMOTO JOINT STATUS REPORT | | | | |
| 2714822 | RPS | 695.00 | $69.50 | 0.1 | |
| 5/24/2024 | REVIEW RELEASE LANGUAGE FOR FINNERTY; EMAIL RE CHANGES | | | | |
| 2714787 | TJY | 725.00 | $145.00 | 0.2 | |
| 5/24/2024 | EMAIL RS RE IMPORTANCE OF FUJIMOTO TAX RETURNS | | | | |
| 2714792 | TJY | 725.00 | $145.00 | 0.2 | |
| 5/27/2024 | ANALYZE EMAIL CORRESPONDENCE FROM TRUSTEE RUND CONFIRMING HIS APPROVAL TO FINNERTY'S PROPOSED REVISIONS TO THE PARTIES' SETTLEMENT AGREEMENT | | | | |
| 2714684 | RPS | 695.00 | $69.50 | 0.1 | |
| 5/28/2024 | PREPARATION OF JOINT STATUS REPORT [LBR 7016-1(A)(2)] - FUJIMOTO | | | | |
| 2714742 | DAMON | 300.00 | $60.00 | 0.2 | N/C |
| 5/28/2024 | PREPARATION OF NOTICE OF SETTLEMENT AND STIPULATION TO CONTINUE PRETRIAL CONFERENCE | | | | |
| 2714839 | DAMON | 300.00 | $120.00 | 0.4 | N/C |
| 5/28/2024 | PREPARATION OF **ORDER APPROVING STIPULATION TO CONTINUE PRETRIAL CONFERENCE IN LIGHT OF PARTIES' SETTLEMENT** | | | | |
| 2714840 | DAMON | 300.00 | $60.00 | 0.2 | N/C |
| 5/28/2024 | PREPARATION OF NOL RE: **ORDER APPROVING STIPULATION TO CONTINUE PRETRIAL CONFERENCE IN LIGHT OF PARTIES' SETTLEMENT** | | | | |
| 2714846 | DAMON | 300.00 | $60.00 | 0.2 | N/C |

**Thomas Vincent Girardi**

**CASE #   9352**

10/6/2024          Page #          **279**

**From Date          1/6/2021**
**To Date          8/31/2024**

| Date | Description | ID | Rate | Amount | Hours | |
|---|---|---|---|---|---|---|
| 5/28/2024 | PREPARATION OF DEC OF SERVICE RE: DKT 36 & 37 | | | | | |
| | | 2714848 | DAMON | 300.00 | $180.00 | 0.6 | N/C |
| 5/28/2024 | PREPARATION OF STIPULATION AND NOTICE OF LODGMENT FOR FILING AND ORDER TO LODGE | | | | | |
| | | 2715161 | RM | 300.00 | $90.00 | 0.3 | N/C |
| 5/28/2024 | CONFER VIA EMAIL WITH FUJIMOTO'S COUNSEL DAREN SCHLECTER ABOUT THE DRAFT JOINT STATUS REPORT AND THE STATUS OF HIS CLIENT'S SETTLEMENT OFFER AND TAX RETURN DOCUMENTS | | | | | |
| | | 2714674 | RPS | 695.00 | $139.00 | 0.2 | |
| 5/28/2024 | DRAFT EMAIL CORRESPONDENCE TO DEFENDANT ROBERT FINNERTY ABOUT THE REVISED SETTLEMENT AGREEMENT REMOVING CIVIL CODE SECTION 1542 AND NOTICE OF SETTLEMENT AND STIPULATION TO MOVE PRE-TRIAL CONFERENCE | | | | | |
| | | 2714678 | RPS | 695.00 | $69.50 | 0.1 | |
| 5/28/2024 | FINALIZE PARTIES' JOINT STATUS REPORT IN THE TRUSTEE'S FUJIMOTO ADVERSARY PROCEEDING | | | | | |
| | | 2714735 | RPS | 695.00 | $69.50 | 0.1 | |
| 5/28/2024 | ANALYZE COURT'S ORDER APPROVING TRUSTEE'S STIPULATION WITH DEFENDANT FINNERTY TO CONTINUE PRE-TRIAL CONFERENCE TO AUGUST 27, 2024, IN LIGHT OF TRUSTEE'S SETTLEMENT WITH FINNERTY | | | | | |
| | | 2714962 | RPS | 695.00 | $69.50 | 0.1 | |
| 5/28/2024 | DRAFT STIPULATION AND ORDER TO CONTINUE AUMAIS STATUS CONFERENCE | | | | | |
| | | 2714812 | TJY | 725.00 | $217.50 | 0.3 | |
| 5/29/2024 | DRAFT EMAIL CORRESPONDENCE TO TRUSTEE ABOUT PROPOSED SETTLEMENT COUNTEROFFER AND RESPONSE TO DEFENDANT FUJIMOTO'S SETTLEMENT OFFER | | | | | |
| | | 2716739 | RPS | 695.00 | $69.50 | 0.1 | |
| 5/29/2024 | CONFER VIA EMAIL WITH OPPOSING COUNSEL DAREN SCHLECTER ABOUT FUJIMOTO'S SETTLEMENT OFFER AND TRUSTEE'S COUNTEROFFER | | | | | |
| | | 2716740 | RPS | 695.00 | $69.50 | 0.1 | |
| 5/29/2024 | STRATEGIZE ABOUT PROPOSED RESPONSE FOR TRUSTEE TO DEFENDANT FUJIMOTO'S SETTLEMENT OFFER | | | | | |
| | | 2716750 | RPS | 695.00 | $139.00 | 0.2 | |
| 5/30/2024 | ANALYSIS OF EMAIL EXCHANGES RE FUJIMOTO SETTLEMENT | | | | | |
| | | 2719367 | CTP | 680.00 | $68.00 | 0.1 | |
| 5/30/2024 | DRAFT EMAIL CORRESPONDENCE TO OPPOSING COUNSEL DAREN SCHLECTER ABOUT TRUSTEE'S SETTLEMENT COUNTEROFFER | | | | | |
| | | 2716786 | RPS | 695.00 | $69.50 | 0.1 | |

**Thomas Vincent Girardi**

**CASE #   9352**

10/6/2024      Page #      **280**

**From Date       1/6/2021**
**To Date        8/31/2024**

| Date | Description | | | | |
|---|---|---|---|---|---|
| 5/30/2024 | CONFER VIA EMAIL WITH TRUSTEE RUND ABOUT HIS SETTLEMENT AUTHORIZATION AND THE COUNTEROFFER TO DEFENDANT FUJIMOTO'S SETTLEMENT OFFER | | | | |
| | 2716792 | RPS | 695.00 | $69.50 | 0.1 |
| 6/3/2024 | CONFIRM RECEIPT OF AUMAIS FINAL PAYMENT | | | | |
| | 2717156 | TJY | 725.00 | $72.50 | 0.1 |
| 6/4/2024 | CONFER VIA EMAIL WITH DEFENDANT FINNERTY ABOUT THE STATUS OF HIS REVIEW AND SIGNATURE TO UPDATED SETTLEMENT AGREEMENT IN LIGHT OF FINNERTY'S PROPOSED EDITS | | | | |
| | 2716713 | RPS | 695.00 | $69.50 | 0.1 |
| 6/6/2024 | CONFER VIA EMAIL WITH TRUSTEE RUND AND OPPOSING COUNSEL DAREN SCHLECTER ABOUT FUJIMOTO'S NEW SETTLEMENT OFFER ON THE FUJIMOTO ADVERSARY PROCEEDING | | | | |
| | 2716717 | RPS | 695.00 | $69.50 | 0.1 |
| 6/6/2024 | CONFER VIA EMAIL WITH DEFENDANT BOB FINNERTY ABOUT HIS STATUS OF SIGNING THE PARTIES' REVISED SETTLEMENT AGREEMENT FOR THE TRUSTEE'S ADVERSARY PROCEEDING AGAINST FINNERTY | | | | |
| | 2717482 | RPS | 695.00 | $69.50 | 0.1 |
| 6/6/2024 | DRAFT REVISION TO RECITAL B OF FINNERTY SETTLEMENT AGREEMENT IN LIGHT OF PROPOSED EDIT BY DEFENDANT FINNERTY | | | | |
| | 2717483 | RPS | 695.00 | $69.50 | 0.1 |
| 6/7/2024 | CONFER VIA EMAIL WITH TRUSTEE RUND ABOUT THE FULLY SIGNED FINNERTY SETTLEMENT AGREEMENT | | | | |
| | 2716718 | RPS | 695.00 | $69.50 | 0.1 |
| 6/7/2024 | CONFIRM FINNERTY EXECUTION OF SETTLEMENT AGREEMENT; EMAIL RPS RE 9019 MOTION | | | | |
| | 2719233 | TJY | 725.00 | $145.00 | 0.2 |
| 6/10/2024 | DRAFT TRUSTEE'S FRBP 9019 MOTION TO APPROVE COMPROMISE AND SETTLEMENT WITH DEFENDANT ROBERT FINNERTY | | | | |
| | 2719141 | RPS | 695.00 | $278.00 | 0.4 |
| 6/10/2024 | DRAFT EMAIL CORRESPONDENCE TO COURT CLERK S. FORTIER TO CONFIRM IN-PERSON APPEARANCE FOR STATUS CONFERENCE IN FUJIMOTO ADVERSARY PROCEEDING ON JUNE 11 | | | | |
| | 2719142 | RPS | 695.00 | $69.50 | 0.1 |
| 6/10/2024 | DRAFT EMAIL CORRESPONDENCE TO TRUSTEE REGARDING HIS REVIEW OF FRBP 9019 MOTION FOR FINNERTY SETTLEMENT AND FINALIZING TRUSTEE'S DECLARATION IN SUPPORT OF FRBP 9019 MOTION | | | | |
| | 2719149 | RPS | 695.00 | $69.50 | 0.1 |
| 6/10/2024 | CONFER VIA EMAIL WITH TRUSTEE RUND AND OPPOSING COUNSEL D. SCHLECTER ABOUT DEFENDANT FUJIMOTO'S NEW SETTLEMENT OFFER TO RESOLVE THE FUJIMOTO LAWSUIT | | | | |
| | 2719515 | RPS | 695.00 | $69.50 | 0.1 |

**DETAILED ACTIVITIES**

| Thomas Vincent Girardi | | 10/6/2024 | Page # | **281** |
|---|---|---|---|---|
| **CASE #    9352** | | **From Date** | | **1/6/2021** |
| | | **To Date** | | **8/31/2024** |

| Date | Description | | | | |
|---|---|---|---|---|---|
| 6/11/2024 | ATTEND STATUS CONFERENCE HEARING IN PERSON FOR FUJIMOTO ADVERSARY PROCEEDING AS ORDERED BY COURT'S TENTATIVE RULING PAGE | | | | |
| | 2719152 | RPS | 695.00 | $1,112.00 | 1.6 |
| 6/11/2024 | CONFER VIA EMAIL WITH TRUSTEE RUND AND OPPOSING COUNSEL DAREN SCHLECTER ABOUT THE TRUSTEE'S BEST AND FINAL SETTLEMENT COUNTEROFFER TO FUJIMOTO | | | | |
| | 2719568 | RPS | 695.00 | $69.50 | 0.1 |
| 6/12/2024 | CONFER VIA EMAIL WITH TRUSTEE RUND AND OPPOSING COUNSEL DAREN SCHLECTER ABOUT THE PARTIES' SETTLEMENT AGREEMENT IN PRINCIPLE AND NEXT STEPS FOR PREPARING THE SETTLEMENT AND 9019 MOTION | | | | |
| | 2720623 | RPS | 695.00 | $139.00 | 0.2 |
| 6/13/2024 | ANALYSIS OF CORRESPONDENCE E. GIRARDI DISCOVERY ISSUES | | | | |
| | 2727191 | CTP | 680.00 | $136.00 | 0.2 |
| 6/14/2024 | DRAFT FUJIMOTO SETTLEMENT AGREEMENT | | | | |
| | 2721413 | RPS | 695.00 | $139.00 | 0.2 |
| 6/14/2024 | DRAFT 9019 MOTION FOR TRUSTEE'S SETTLEMENT WITH FUJIMOTO THAT INCLUDES APPROXIMATE LEGAL FEES INCURRED TO DATE ON FUJIMOTO ADVERSARY PROCEEDING | | | | |
| | 2721414 | RPS | 695.00 | $208.50 | 0.3 |
| 6/14/2024 | DRAFT EMAIL CORRESPONDENCE TO TRUSTEE RUND ABOUT THE DRAFT FUJIMOTO SETTLEMENT AGREEMENT AND FRBP 9019 MOTION TO APPROVE COMPROMISE | | | | |
| | 2721452 | RPS | 695.00 | $69.50 | 0.1 |
| 6/15/2024 | REVIEW DRAFT SETTLEMENT AGREEMENT AND 9019 MOTION FOR FUJIMOTO | | | | |
| | 2721972 | TJY | 725.00 | $217.50 | 0.3 |
| 6/18/2024 | PREPARATION OF STIPULATION FOR DISMISSAL FOR FILING; ORDER TO LODGE RE: STIPULATION FOR DISMISSAL; AND NOTICE OF LODGMENT FOR FILING | | | | |
| | 2723694 | RM | 300.00 | $90.00 | 0.3 |
| 6/18/2024 | CONFIRM AUMAIS LAST CHECK CLEARED; FILE STIPULATION TO DISMISS AND DRAFT PROPOSED ORDER | | | | |
| | 2722541 | TJY | 725.00 | $217.50 | 0.3 |
| 6/18/2024 | REVIEW OPPOSITION TO MOTION TO COMPEL IN THE KELCO ACTION; EMAIL KELCO'S COUNSEL RE TRUSTEE APPOINTMENT | | | | |
| | 2722544 | TJY | 725.00 | $217.50 | 0.3 |
| 6/21/2024 | REVIEW ORDER DISMISSING AUMAIS ADVERSARY | | | | |
| | 2723391 | TJY | 725.00 | $72.50 | 0.1 |

N/C

| Thomas Vincent Girardi | | 10/6/2024 | Page # | 282 |
|---|---|---|---|---|
| CASE #    9352 | | From Date | | 1/6/2021 |
| | | To Date | | 8/31/2024 |

| 6/24/2024 | STRATEGIZE ABOUT REVISIONS TO THE FINNERTY AND FUJIMOTO FRBP 9019 SETTLEMENT MOTIONS IN LIGHT OF COMMENTS FROM TRUSTEE RUND AND ATTORNEY TIM YOO | | | |
|---|---|---|---|---|
| 2723847 | RPS | 695.00 | $139.00 | 0.2 |

| 6/24/2024 | DRAFT REVISIONS TO FINNERTY AND FUJIMOTO FRBP 9019 MOTIONS AND THE RELATED SUPPORTING RUND DECLARATIONS IN LIGHT OF REQUESTED EDITS FROM TRUSTEE RUND | | | |
|---|---|---|---|---|
| 2723849 | RPS | 695.00 | $139.00 | 0.2 |

| 6/24/2024 | CONFER VIA EMAIL WITH TRUSTEE RUND ABOUT HIS REVIEW AND APPROVAL OF THE FINNERTY AND FUJIMOTO FRBP 9019 SETTLEMENT MOTIONS AND HIS SIGNATURES TO THE SUPPORTING RUND DECLARATIONS | | | |
|---|---|---|---|---|
| 2723851 | RPS | 695.00 | $69.50 | 0.1 |

| 6/25/2024 | ANALYZE EMAIL CORRESPONDENCE FROM OPPOSING COUNSEL DAREN SCHLECTER ABOUT HIS AND HIS CLIENT FUJIMOTO'S REVIEW OF THE DRAFTED FUJIMOTO SETTLEMENT AGREEMENT | | | |
|---|---|---|---|---|
| 2724270 | RPS | 695.00 | $69.50 | 0.1 |

| 6/27/2024 | ANALYZE EMAIL CORRESPONDENCE FROM OPPOSING COUNSEL DAREN SCHLECTER ABOUT FUJIMOTO'S SIGNATURE TO THE SETTLEMENT AGREEMENT | | | |
|---|---|---|---|---|
| 2725047 | RPS | 695.00 | $69.50 | 0.1 |

| 6/28/2024 | ANALYSIS OF EMAIL EXCHANGES RE E. GIRARDI AP | | | |
|---|---|---|---|---|
| 2727579 | CTP | 680.00 | $68.00 | 0.1 |

| 6/28/2024 | PREPARATION OF CHAPTER 7 TRUSTEE'S MOTION TO APPROVE COMPROMISE WITH ROBERT WILLIAM FINNERTY; MEMORANDUM OF POINTS AND AUTHORITIES; DECLARATION OF JASON M. RUND IN SUPPORT THEREOF | | | |
|---|---|---|---|---|
| 2724774 | DAMON | 300.00 | $150.00 | 0.5 |

N/C

| 6/28/2024 | PREPARATION OF NOTICE OF CHAPTER 7 TRUSTEE'S MOTION TO APPROVE COMPROMISE WITH ROBERT WILLIAM FINNERTY PURSUANT TO FEDERAL RULE OF BANKRUPTCY PROCEDURE 9019 | | | |
|---|---|---|---|---|
| 2724775 | DAMON | 300.00 | $90.00 | 0.3 |

N/C

| 6/28/2024 | PREPARATION OF CHAPTER 7 TRUSTEE'S MOTION TO APPROVE COMPROMISE WITH SHIRLEEN FUJIMOTO; MEMORANDUM OF POINTS AND AUTHORITIES; DECLARATION OF JASON M. RUND IN SUPPORT THEREOF | | | |
|---|---|---|---|---|
| 2724797 | DAMON | 300.00 | $150.00 | 0.5 |

N/C

| 6/28/2024 | PREPARATION OF NOTICE OF CHAPTER 7 TRUSTEE'S MOTION TO APPROVE COMPROMISE WITH SHIRLEEN FUJIMOTO PURSUANT TO FEDERAL RULE OF BANKRUPTCY PROCEDURE 9019 | | | |
|---|---|---|---|---|
| 2724798 | DAMON | 300.00 | $90.00 | 0.3 |

N/C

| 6/28/2024 | CONFER VIA EMAIL WITH OPPOSING COUNSEL DAREN SCHLECTER ABOUT FILING FUJIMOTO 9019 SETTLEMENT COMPROMISE MOTION | | | |
|---|---|---|---|---|
| 2728049 | RPS | 695.00 | $69.50 | 0.1 |

| 6/28/2024 | FINALIZE NOTICES OF 9019 MOTIONS FOR FUJIMOTO AND FINNERTY ALONG WITH THE FINALIZED FINNERTY AND FUJIMOTO 9019 MOTIONS WITH SUPPORTING RUND DECLARATIONS | | | |
|---|---|---|---|---|
| 2728053 | RPS | 695.00 | $139.00 | 0.2 |

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Thomas Vincent Girardi** | | 10/6/2024 | Page # | **283** |
| **CASE #     9352** | | **From Date** | **1/6/2021** | |
| | | **To Date** | **8/31/2024** | |

7/6/2024    REVIEW AND RESPOND TO CROOKE RE KELCO HEARING

| 2728530 | TJY | 725.00 | $145.00 | 0.2 | |
|---|---|---|---|---|---|

7/16/2024    PREPARATION OF DECLARATION THAT NO PARTY REQUESTED A HEARING ON MOTION LBR 9013-1(O)(3) - FINNERTY

| 2730227 | DAMON | 300.00 | $120.00 | 0.4 | N/C |
|---|---|---|---|---|---|

7/16/2024    PREPARATION OF **ORDER GRANTING CHAPTER 7 TRUSTEE'S MOTION TO APPROVE COMPROMISE WITH ROBERT WILLIAM FINNERTY**

| 2730229 | DAMON | 300.00 | $60.00 | 0.2 | N/C |
|---|---|---|---|---|---|

7/16/2024    PREPARATION OF DECLARATION THAT NO PARTY REQUESTED A HEARING ON MOTION LBR 9013-1(O)(3) - FUJIMOTO

| 2730236 | DAMON | 300.00 | $120.00 | 0.4 | N/C |
|---|---|---|---|---|---|

7/16/2024    PREPARATION OF **ORDER GRANTING CHAPTER 7 TRUSTEE'S MOTION TO APPROVE COMPROMISE WITH SHIRLEEN FUJIMOTO**

| 2730237 | DAMON | 300.00 | $60.00 | 0.2 | N/C |
|---|---|---|---|---|---|

7/16/2024    CONFER VIA EMAIL WITH OPPOSING COUNSEL DAREN SCHLECTER ABOUT STATUS OF 9019 MOTION AND ORDER AND FUJIMOTO'S FIRST SETTLEMENT PAYMENT

| 2731554 | RPS | 695.00 | $69.50 | 0.1 | |
|---|---|---|---|---|---|

7/16/2024    CONFER VIA EMAIL WITH TRUSTEE RUND ABOUT WHETHER HE RECEIVED THE FIRST SETTLEMENT PAYMENT FROM DEFENDANT FUJIMOTO

| 2731555 | RPS | 695.00 | $69.50 | 0.1 | |
|---|---|---|---|---|---|

7/22/2024    PREPARATION OF **ORDER GRANTING CHAPTER 7 TRUSTEE'S MOTION TO APPROVE COMPROMISE WITH ROBERT WILLIAM FINNERTY**

| 2731571 | DAMON | 300.00 | $60.00 | 0.2 | N/C |
|---|---|---|---|---|---|

7/22/2024    PREPARATION OF NOL RE: **ORDER GRANTING CHAPTER 7 TRUSTEE'S MOTION TO APPROVE COMPROMISE WITH ROBERT WILLIAM FINNERTY**

| 2731573 | DAMON | 300.00 | $120.00 | 0.4 | N/C |
|---|---|---|---|---|---|

7/22/2024    PREPARATION OF **ORDER GRANTING CHAPTER 7 TRUSTEE'S MOTION TO APPROVE COMPROMISE WITH SHIRLEEN FUJIMOTO**

| 2731631 | DAMON | 300.00 | $60.00 | 0.2 | N/C |
|---|---|---|---|---|---|

7/22/2024    PREPARATION OF NOL RE: **ORDER GRANTING CHAPTER 7 TRUSTEE'S MOTION TO APPROVE COMPROMISE WITH SHIRLEEN FUJIMOTO**

| 2731632 | DAMON | 300.00 | $120.00 | 0.4 | N/C |
|---|---|---|---|---|---|

7/30/2024    ANALYSIS OF EMAIL EXCHANGES RE AP

| 2734179 | CTP | 680.00 | $136.00 | 0.2 | |
|---|---|---|---|---|---|

**DETAILED ACTIVITIES**

| Thomas Vincent Girardi | | 10/6/2024 | Page # | 284 |
|---|---|---|---|---|
| CASE # 9352 | | From Date | | 1/6/2021 |
| | | To Date | | 8/31/2024 |

| Date | Description | | | | |
|---|---|---|---|---|---|
| 7/30/2024 | PREPARATION OF STIPULATION TO VACATE PRETRIAL CONFERENCE IN LIGHT OF PENDING FRBP 9019 COMPROMISE MOTION - FUJIMOTO | | | | |
| | 2733535 | DAMON | 300.00 | $120.00 | 0.4 | N/C |
| 7/30/2024 | PREPARATION OF **ORDER APPROVING STIPULATION TO VACATE PRE-TRIAL CONFERENCE IN LIGHT OF PENDING FRBP 9019 COMPROMISE MOTION - FUJIMOTO** | | | | |
| | 2733536 | DAMON | 300.00 | $60.00 | 0.2 | N/C |
| 7/30/2024 | PREPARATION OF NOL RE: **ORDER APPROVING STIPULATION TO VACATE PRE-TRIAL CONFERENCE IN LIGHT OF PENDING FRBP 9019 COMPROMISE MOTION - FUJIMOTO** | | | | |
| | 2733537 | DAMON | 300.00 | $120.00 | 0.4 | N/C |
| 7/30/2024 | PREPARATION OF STIPULATION TO VACATE PRETRIAL CONFERENCE IN LIGHT OF PENDING FRBP 9019 COMPROMISE MOTION - FINNERTY | | | | |
| | 2733584 | DAMON | 300.00 | $120.00 | 0.4 | N/C |
| 7/30/2024 | PREPARATION OF **ORDER APPROVING STIPULATION TO VACATE PRE-TRIAL CONFERENCE IN LIGHT OF PENDING FRBP 9019 COMPROMISE MOTION - FINNERTY** | | | | |
| | 2733585 | DAMON | 300.00 | $60.00 | 0.2 | N/C |
| 7/30/2024 | PREPARATION OF NOL RE: **ORDER APPROVING STIPULATION TO VACATE PRE-TRIAL CONFERENCE IN LIGHT OF PENDING FRBP 9019 COMPROMISE MOTION - FINNERTY** | | | | |
| | 2733586 | DAMON | 300.00 | $120.00 | 0.4 | N/C |
| 7/30/2024 | DRAFT THE PROPOSED STIPULATIONS TO VACATE THE AUGUST 27 PRE-TRIAL CONFERENCES IN FUJIMOTO AND FINNERTY IN LIGHT OF TRUSTEE'S SETTLEMENT AGREEMENTS WITH FUJIMOTO AND FINNERTY | | | | |
| | 2733036 | RPS | 695.00 | $139.00 | 0.2 | |
| 7/30/2024 | CONFER VIA EMAIL WITH OPPOSING COUNSEL DAREN SCHLECTER ABOUT FUJIMOTO STIPULATION AND ORDER TO CONTINUE OR VACATE THE AUGUST 27 PRE-TRIAL CONFERENCE IN LIGHT OF PARTIES' SETTLEMENT | | | | |
| | 2735378 | RPS | 695.00 | $69.50 | 0.1 | |
| 7/30/2024 | CONFER VIA EMAIL WITH DEFENDANT FINNERTY ABOUT FINNERTY STIPULATION AND ORDER TO CONTINUE OR VACATE THE AUGUST 27 PRE-TRIAL CONFERENCE IN LIGHT OF PARTIES' SETTLEMENT | | | | |
| | 2735379 | RPS | 695.00 | $69.50 | 0.1 | |
| 7/30/2024 | ANALYZE COURT'S ORDERS APPROVING 9019 SETTLEMENT MOTIONS WITH FINNERTY AND FUJIMOTO AND VACATING THE FUJIMOTO AND FINNERTY PRE-TRIAL CONFERENCES SET FOR AUGUST 27, 2027 | | | | |
| | 2736715 | RPS | 695.00 | $69.50 | 0.1 | |
| 8/2/2024 | REVIEW UPDATE ON KELCO DISCOVERY DISPUTES | | | | |
| | 2735355 | TJY | 725.00 | $145.00 | 0.2 | |
| 8/6/2024 | REVIEW EMAIL AND DRAFT DECLARATION OF HAMANN RE KELCO | | | | |
| | 2735975 | TJY | 725.00 | $145.00 | 0.2 | |

**DETAILED ACTIVITIES**

**Thomas Vincent Girardi**

**CASE #    9352**

| | | 10/6/2024 | Page # | **285** |
| --- | --- | --- | --- | --- |
| | | **From Date** | | **1/6/2021** |
| | | **To Date** | | **8/31/2024** |

8/19/2024   ANALYSIS OF EMAIL EXCHANGES RE E. GIRARDI AP

| 2740198 | CTP | 680.00 | $68.00 | 0.1 |
| --- | --- | --- | --- | --- |

8/21/2024   CONFER VIA EMAIL WITH TRUSTEE RUND AND DEFENDANT FINNERTY ABOUT STATUS OF FINNERTY'S SETTLEMENT PAYMENT TO TRUSTEE

| 2741386 | RPS | 695.00 | $69.50 | 0.1 |
| --- | --- | --- | --- | --- |

8/22/2024   CONFER VIA EMAIL WITH TRUSTEE AND DEFENDANT FINNERTY ABOUT TRUSTEE'S CONFIRMATION THAT HE RECEIVED SETTLEMENT PAYMENT IN THE MAIL

| 2740687 | RPS | 695.00 | $69.50 | 0.1 |
| --- | --- | --- | --- | --- |

8/28/2024   CONFER VIA EMAIL WITH DEFENDANT FINNERY ABOUT HIS REVIEW AND SIGNATURE TO THE STIPULATION TO DISMISS THE ADVERSARY PROCEEDING IN LIGHT OF THE PARTIES' SETTLEMENT

| 2742824 | RPS | 695.00 | $69.50 | 0.1 |
| --- | --- | --- | --- | --- |

8/28/2024   DRAFT STIPULATION AND ORDER REGARDING DISMISSAL OF THE FINNERTY ADVERSARY PROCEEDING WITH PREJUDICE IN LIGHT OF THE PARTIES' COURT-APPROVED SETTLEMENT

| 2742825 | RPS | 695.00 | $69.50 | 0.1 |
| --- | --- | --- | --- | --- |

8/29/2024   PREPARATION OF JOINT STIPULATION BETWEEN PLAINTIFF AND DEFENDANT TO DISMISS ENTIRE ADVERSARY PROCEEDING WITH PREJUDICE

| 2742390 | DAMON | 300.00 | $90.00 | 0.3 | N/C |
| --- | --- | --- | --- | --- | --- |

8/29/2024   PREPARATION OF **ORDER APPROVING JOINT STIPULATION BETWEEN PLAINTIFF AND DEFENDANT TO DISMISS ENTIRE ADVERSARY PROCEEDING WITH PREJUDICE**

| 2742399 | DAMON | 300.00 | $60.00 | 0.2 | N/C |
| --- | --- | --- | --- | --- | --- |

8/29/2024   PREPARATION OF NOL RE: **ORDER APPROVING JOINT STIPULATION BETWEEN PLAINTIFF AND DEFENDANT TO DISMISS ENTIRE ADVERSARY PROCEEDING WITH PREJUDICE**

| 2742400 | DAMON | 300.00 | $120.00 | 0.4 | N/C |
| --- | --- | --- | --- | --- | --- |

8/29/2024   CONFER VIA EMAIL WITH DEFENDANT FINNERTY AND HIS ASSISTANT FLOR PEDRO ABOUT FILING THE STIPULATION TO DISMISS THE FINNERTY ADVERSARY PROCEEDING

| 2742409 | RPS | 695.00 | $69.50 | 0.1 |
| --- | --- | --- | --- | --- |

| | **Total** | **$293,614.00** | | **475.3** |
| --- | --- | --- | --- | --- |

⟨$15,893.50⟩

$277,720.50

# INDIVIDUAL ACTIVITIES

10/6/2024    Page    1

**Thomas Vincent Girardi**
**CASE #    9352**

SERVICE RENDERED FROM    1/6/2021    THROUGH    8/31/2024

### 01 - ASSET ANALYSIS AND RECOVERY

| | | | |
|-----|------|--------|------------|
| CTP | 17.8 | 605.00 | $10,769.00 |
| CTP | 9.1 | 620.00 | $5,642.00 |
| JDG | 1.0 | 350.00 | $350.00 |
| MW | 1.3 | 250.00 | $325.00 |
| PAG | 57.7 | 620.00 | $35,774.00 |
| RMC | 3.1 | 450.00 | $1,395.00 |
| RPS | 2.3 | 635.00 | $1,460.50 |
| TJY | 11.8 | 635.00 | $7,493.00 |
| TJY | 21.3 | 650.00 | $13,845.00 |
| TJY | 0.9 | 690.00 | $621.00 |
| **Total Hours** | **126.3** | **Total Fees** | ~~$77,674.50~~ $77,349.50 |

# INDIVIDUAL ACTIVITIES

10/6/2024    Page    2

**Thomas Vincent Girardi**
**CASE #    9352**

**SERVICE RENDERED FROM    1/6/2021    THROUGH    8/31/2024**

### 02 - ASSET DISPOSITION

| | | | |
|---|---|---|---|
| CTP | 25.1 | 605.00 | $15,185.50 |
| CTP | 45.5 | 620.00 | $28,210.00 |
| CTP | 3.8 | 650.00 | $2,470.00 |
| DAMON | 0.9 | 250.00 | $225.00 |
| DAMON | 3.3 | 295.00 | $958.75 |
| JAB | 3.6 | 250.00 | $900.00 |
| JK | 0.3 | 250.00 | $75.00 |
| LC | 0.6 | 250.00 | $150.00 |
| MW | 1.7 | 250.00 | $425.00 |
| PAG | 12.1 | 620.00 | $7,502.00 |
| RM | 0.9 | 300.00 | $270.00 |
| SR | 2.7 | 250.00 | $675.00 |
| TJY | 161.9 | 635.00 | $102,806.50 |
| TJY | 83.5 | 650.00 | $54,275.00 |
| TJY | 36.7 | 690.00 | $25,323.00 |

**Total Hours**    382.6    **Total Fees**    ~~$239,450.75~~ $235,772.00

# INDIVIDUAL ACTIVITIES

10/6/2024          Page          3

**Thomas Vincent Girardi**
**CASE #    9352**

### SERVICE RENDERED FROM    1/6/2021          THROUGH    8/31/2024

#### 03 - BUSINESS OPERATIONS

| | | | |
|---|---|---|---|
| CTP | 4.0 | 605.00 | $2,420.00 |
| MW | 0.7 | 250.00 | $175.00 |
| TJY | 0.7 | 635.00 | $444.50 |
| TJY | 0.4 | 650.00 | $260.00 |
| **Total Hours** | **5.8** | **Total Fees** | ~~$3,299.50~~ $3,124.50 |

INDIVIDUAL ACTIVITIES

10/6/2024         Page         4

**Thomas Vincent Girardi**
**CASE #    9352**

**SERVICE RENDERED FROM    1/6/2021        THROUGH    8/31/2024**

### 04 - CASE ADMINISTRATION

| | | | |
|---|---|---|---|
| CTP | 52.0 | 605.00 | $31,460.00 |
| CTP | 8.0 | 620.00 | $4,960.00 |
| CTP | 12.5 | 650.00 | $8,125.00 |
| CTP | 1.0 | 680.00 | $680.00 |
| DAMON | 0.3 | 295.00 | $88.50 |
| JAB | 1.3 | 250.00 | $325.00 |
| JDG | 4.2 | 350.00 | $1,470.00 |
| JK | 4.0 | 250.00 | $1,000.00 |
| MW | 5.2 | 250.00 | $1,300.00 |
| SR | 2.2 | 250.00 | $550.00 |
| TJY | 71.1 | 635.00 | $45,148.50 |
| TJY | 16.6 | 650.00 | $10,790.00 |
| TJY | 6.2 | 690.00 | $4,278.00 |
| TJY | 1.2 | 725.00 | $870.00 |

| Total Hours | 185.8 | Total Fees | ~~$111,045.00~~ $107,781.50 |

# INDIVIDUAL ACTIVITIES

10/6/2024          Page          5

**Thomas Vincent Girardi**
**CASE #    9352**

**SERVICE RENDERED FROM    1/6/2021        THROUGH    8/31/2024**

### 05 - CLAIMS ADMIN. AND OBJECTIONS

| | | | |
|---|---|---|---|
| CTP | 4.1 | 605.00 | $2,480.50 |
| CTP | 1.1 | 620.00 | $682.00 |
| CTP | 1.0 | 650.00 | $650.00 |
| JAB | 1.8 | 250.00 | $450.00 |
| SR | 0.5 | 250.00 | $125.00 |
| TJY | 45.3 | 635.00 | $28,765.50 |
| TJY | 19.3 | 650.00 | $12,545.00 |
| TJY | 17.3 | 690.00 | $11,937.00 |
| TJY | 1.2 | 725.00 | $870.00 |
| **Total Hours** | **91.6** | **Total Fees** | ~~$58,505.00~~ $57,130.00 |

INDIVIDUAL ACTIVITIES

10/6/2024          **Page**          6

**Thomas Vincent Girardi**
**CASE #    9352**

**SERVICE RENDERED FROM    1/6/2021          THROUGH    8/31/2024**

### 07 - FEE / EMPLOYMENT APPLICATIONS

| | | | |
|---|---|---|---|
| CTP | 4.8 | 605.00 | $2,904.00 |
| CTP | 0.2 | 620.00 | $124.00 |
| CTP | 4.0 | 650.00 | $2,600.00 |
| CTP | 3.2 | 680.00 | $2,176.00 |
| DAMON | 2.0 | 295.00 | $590.00 |
| DAMON | 1.1 | 300.00 | $330.00 |
| JAB | 0.6 | 250.00 | $150.00 |
| MW | 1.9 | 250.00 | $475.00 |
| SR | 1.3 | 250.00 | $325.00 |
| TJY | 13.0 | 635.00 | $8,255.00 |
| TJY | 11.3 | 650.00 | $7,345.00 |
| TJY | 8.6 | 690.00 | $5,934.00 |
| TJY | 1.2 | 725.00 | $870.00 |
| **Total Hours** | **53.2** | **Total Fees** | ~~$32,078.00~~ $30,208.00 |

# INDIVIDUAL ACTIVITIES

10/6/2024          Page          7

**Thomas Vincent Girardi**
**CASE #    9352**

**SERVICE RENDERED FROM**    1/6/2021          **THROUGH**    8/31/2024

### 10 - RELIEF FROM STAY

| | | | |
|-----|------|--------|------------|
| CTP | 2.7  | 605.00 | $1,633.50  |
| CTP | 5.4  | 620.00 | $3,348.00  |
| CTP | 0.9  | 650.00 | $585.00    |
| MW  | 0.7  | 250.00 | $175.00    |
| SR  | 0.3  | 250.00 | $75.00     |
| TJY | 19.5 | 635.00 | $12,382.50 |
| TJY | 5.6  | 650.00 | $3,640.00  |
| TJY | 2.9  | 690.00 | $2,001.00  |
| **Total Hours** | **38.0** | **Total Fees** | ~~$23,840.00~~ $23,590.00 |

# INDIVIDUAL ACTIVITIES

10/6/2024    Page    8

**Thomas Vincent Girardi**
**CASE #    9352**

**SERVICE RENDERED FROM    1/6/2021    THROUGH    8/31/2024**

## 20 - OTHER LITIGATION

| | | | |
|---|---|---|---|
| BRY | 0.6 | 620.00 | $372.00 |
| BRY | 0.2 | 635.00 | $127.00 |
| BRY | 5.8 | 690.00 | $4,002.00 |
| CTP | 16.3 | 605.00 | $9,861.50 |
| CTP | 16.8 | 620.00 | $10,416.00 |
| CTP | 81.1 | 650.00 | $52,715.00 |
| CTP | 6.9 | 680.00 | $4,692.00 |
| DAMON | 4.5 | 250.00 | $1,125.00 |
| DAMON | 16.2 | 295.00 | $4,779.00 |
| DAMON | 9.3 | 300.00 | $2,790.00 |
| JAB | 2.9 | 250.00 | $725.00 |
| JDG | 0.5 | 350.00 | $175.00 |
| JK | 0.8 | 295.00 | $236.00 |
| JK | 0.6 | 300.00 | $180.00 |
| JMR | 10.1 | 650.00 | $6,565.00 |
| LC | 6.0 | 295.00 | $1,770.00 |

INDIVIDUAL ACTIVITIES

10/6/2024    Page    9

**Thomas Vincent Girardi**
**CASE #    9352**

SERVICE RENDERED FROM    1/6/2021    THROUGH    8/31/2024

### 20 - OTHER LITIGATION

| | | | |
|----|------|--------|------------|
| LC | 9.2 | 300.00 | $2,760.00 |
| MW | 1.9 | 250.00 | $475.00 |
| PAG | 0.1 | 620.00 | $62.00 |
| RM | 0.3 | 195.00 | $58.50 |
| RM | 0.9 | 300.00 | $270.00 |
| RPS | 35.0 | 620.00 | $21,700.00 |
| RPS | 7.0 | 635.00 | $4,445.00 |
| RPS | 4.4 | 675.00 | $2,970.00 |
| RPS | 15.5 | 695.00 | $10,772.50 |
| SR | 2.9 | 250.00 | $725.00 |
| TJY | 29.7 | 635.00 | $18,859.50 |
| TJY | 13.4 | 650.00 | $8,710.00 |
| TJY | 31.6 | 690.00 | $21,804.00 |
| TJY | 17.6 | 725.00 | $12,760.00 |
| ZTP | 84.6 | 675.00 | $57,105.00 |
| ZTP | 42.6 | 695.00 | $29,607.00 |

# INDIVIDUAL ACTIVITIES

**Thomas Vincent Girardi**
**CASE #    9352**

### SERVICE RENDERED FROM    1/6/2021        THROUGH    8/31/2024

#### 20 - OTHER LITIGATION

| | | | |
|---|---|---|---|
| **Total Hours** | 475.3 | **Total Fees** | ~~$293,614.00~~ $277,720.50 |

# PROFESSIONAL ACTIVITY SUMMARY

**Thomas Vincent Girardi**                                    10/6/2024

**CASE #  9352**

From Date    1/6/2021
To Date      8/31/2024

| | | | | |
|---|---:|---|---:|---:|
| **BRY** | 0.6 | Hours @ | 620.00 | $372.00 |
| **BRY** | 0.2 | Hours @ | 635.00 | $127.00 |
| **BRY** | 5.8 | Hours @ | 690.00 | $4,002.00 |
| **CTP** | 126.8 | Hours @ | 605.00 | $76,714.00 |
| **CTP** | 86.1 | Hours @ | 620.00 | $53,382.00 |
| **CTP** | 103.3 | Hours @ | 650.00 | $67,145.00 |
| **CTP** | 11.1 | Hours @ | 680.00 | $7,548.00 |
| **DAMON** | 5.4 | Hours @ | 250.00 | $1,350.00 |
| **DAMON** | 21.8 | Hours @ | 295.00 | $6,416.25 |
| **DAMON** | 10.4 | Hours @ | 300.00 | $3,120.00 |
| **JAB** | 10.2 | Hours @ | 250.00 | $2,550.00 |
| **JDG** | 5.7 | Hours @ | 350.00 | $1,995.00 |
| **JK** | 4.3 | Hours @ | 250.00 | $1,075.00 |
| **JK** | 0.8 | Hours @ | 295.00 | $236.00 |
| **JK** | 0.6 | Hours @ | 300.00 | $180.00 |
| **JMR** | 10.1 | Hours @ | 650.00 | $6,565.00 |
| **LC** | 0.6 | Hours @ | 250.00 | $150.00 |
| **LC** | 6.0 | Hours @ | 295.00 | $1,770.00 |
| **LC** | 9.2 | Hours @ | 300.00 | $2,760.00 |
| **MW** | 13.4 | Hours @ | 250.00 | $3,350.00 |
| **PAG** | 69.9 | Hours @ | 620.00 | $43,338.00 |
| **RM** | 0.3 | Hours @ | 195.00 | $58.50 |
| **RM** | 1.8 | Hours @ | 300.00 | $540.00 |
| **RMC** | 3.1 | Hours @ | 450.00 | $1,395.00 |
| **RPS** | 35.0 | Hours @ | 620.00 | $21,700.00 |
| **RPS** | 9.3 | Hours @ | 635.00 | $5,905.50 |

# PROFESSIONAL ACTIVITY SUMMARY

**Thomas Vincent Girardi**                                    10/6/2024

**CASE #  9352**

|  | | From Date | 1/6/2021 |
|---|---|---|---|
|  | | To Date | 8/31/2024 |

| | | | | |
|---|---|---|---|---|
| **RPS** | 4.4 | Hours @ | 675.00 | $2,970.00 |
| **RPS** | 15.5 | Hours @ | 695.00 | $10,772.50 |
| **SR** | 9.9 | Hours @ | 250.00 | $2,475.00 |
| **TJY** | 353.0 | Hours @ | 635.00 | $224,155.00 |
| **TJY** | 171.4 | Hours @ | 650.00 | $111,410.00 |
| **TJY** | 104.2 | Hours @ | 690.00 | $71,898.00 |
| **TJY** | 21.2 | Hours @ | 725.00 | $15,370.00 |
| **ZTP** | 84.6 | Hours @ | 675.00 | $57,105.00 |
| **ZTP** | 42.6 | Hours @ | 695.00 | $29,607.00 |

**Total Hours**     1358.6               **Total Fees**    ~~$839,506.75~~ $812,676.⁰⁰

**ACTIVITY SUMMARY**

**Thomas Vincent Girardi**

**CASE #  9352**

10/6/2024

From Date   1/6/2021

To Date   8/31/2024

| DESCRIPTION | FEES |
| --- | --- |
| ASSET ANALYSIS AND RECOVERY | $77,674.50 |
| ASSET DISPOSITION | $239,450.75 |
| BUSINESS OPERATIONS | $3,299.50 |
| CASE ADMINISTRATION | $111,045.00 |
| CLAIMS ADMIN. AND OBJECTIONS | $58,505.00 |
| FEE / EMPLOYMENT | $32,078.00 |
| RELIEF FROM STAY | $23,840.00 |
| OTHER LITIGATION | $293,614.00 |
| TOTAL FEES | $839,506.75 $812,676.00 |

**EXHIBIT B**

# COSTS BREAKDOWN

10/6/2024

**Thomas Vincent Girardi**
**CASE #   9352**

**From Date**  1/6/2021
**To Date**  8/31/2024

| Date | Description | Amount |
|------|-------------|--------|
| 1/15/2021 | FEDERAL EXPRESS | 93.27 |
| 1/31/2021 | FILING FEE | 244.15 |
| 1/31/2021 | COURT RESEARCH | 215.35 |
| 1/31/2021 | REPRODUCTION COSTS | 42.60 |
| 1/31/2021 | REPRODUCTION COSTS | 24.20 |
| 1/31/2021 | POSTAGE | 122.51 |
| 1/31/2021 | FEDERAL EXPRESS | 41.66 |
| 1/31/2021 | CONFERENCE CALL CHARGES | 148.56 |
| 2/28/2021 | UCC SEARCH | 38.50 |
| 2/28/2021 | FEDERAL EXPRESS | 126.20 |
| 2/5/2021 | FEDERAL EXPRESS | 3.48 |
| 2/5/2021 | FEDERAL EXPRESS | 4.99 |
| 2/5/2021 | UPS | 15.55 |
| 2/5/2021 | POSTAGE | 36.00 |
| 2/5/2021 | POSTAGE | 35.20 |
| 2/28/2021 | WESTLAW RESEARCH | 579.48 |
| 2/5/2021 | Title Policy & Recording Fee | 179.00 |
| 2/28/2021 | POSTAGE | 8.06 |
| 2/28/2021 | REPRODUCTION COSTS | 36.40 |
| 2/28/2021 | REPRODUCTION COSTS | 7.60 |
| 2/8/2021 | RECORDING OF PETITION FEES | 431.20 |
| 2/28/2021 | WESTLAW RESEARCH | 639.62 |
| 3/31/2021 | POSTAGE | 68.47 |
| 3/31/2021 | REPRODUCTION COSTS | 1.80 |
| 3/31/2021 | REPRODUCTION COSTS | 332.40 |
| 3/31/2021 | FILING FEE | 65.20 |
| 3/16/2021 | PARKING | 35.00 |
| 4/30/2021 | POSTAGE | 53.88 |
| 4/30/2021 | REPRODUCTION COSTS | 171.80 |

# COSTS BREAKDOWN

10/6/2024

**Thomas Vincent Girardi**
**CASE #  9352**

**From Date** 1/6/2021
**To Date** 8/31/2024

| | | |
|---|---|---|
| 4/30/2021 | REPRODUCTION COSTS | 90.60 |
| 4/30/2021 | FILING FEE | 67.50 |
| 4/30/2021 | FILING FEE | 513.35 |
| 3/31/2021 | WESTLAW RESEARCH | 70.11 |
| 4/8/2021 | FILING FEE | 32.00 |
| 5/7/2021 | FEDERAL EXPRESS | 118.12 |
| 5/14/2021 | FEDERAL EXPRESS | 107.01 |
| 5/31/2021 | COURT RESEARCH   PACER | 82.30 |
| 5/17/2021 | UPS | 15.00 |
| 5/17/2021 | CERTIFIED COPY | 11.00 |
| 4/30/2021 | WESTLAW RESEARCH | 107.79 |
| 5/31/2021 | POSTAGE | 147.34 |
| 5/31/2021 | REPRODUCTION COSTS | 678.00 |
| 5/31/2021 | REPRODUCTION COSTS | 7.40 |
| 5/31/2021 | FEDERAL EXPRESS | 19.33 |
| 5/31/2021 | FILING FEE | 262.50 |
| 6/30/2021 | REPRODUCTION COSTS | 8.00 |
| 7/31/2021 | REPRODUCTION COSTS | 52.80 |
| 7/31/2021 | POSTAGE | 3.42 |
| 7/6/2021 | REAL PROPERTY TITLE SEARCH | 173.00 |
| 8/31/2021 | REPRODUCTION COSTS | 13.60 |
| 9/13/2021 | FILING FEE | 188.00 |
| 7/8/2021 | COURT RESEARCH   PACER | 34.60 |
| 9/30/2021 | POSTAGE | 99.78 |
| 9/30/2021 | REPRODUCTION COSTS | 233.80 |
| 10/5/2021 | CERTIFIED COPY | 11.00 |
| 9/30/2021 | WESTLAW RESEARCH | 147.84 |
| 10/31/2021 | POSTAGE | 75.21 |
| 10/31/2021 | REPRODUCTION COSTS | 80.40 |

# COSTS BREAKDOWN

10/6/2024

**Thomas Vincent Girardi**
**CASE #   9352**

**From Date**  1/6/2021
**To Date**  8/31/2024

| | | |
|---|---|---:|
| 11/30/2021 | REPRODUCTION COSTS | 11.00 |
| 11/30/2021 | REPRODUCTION COSTS | 11.00 |
| 11/30/2021 | POSTAGE | 7.93 |
| 11/30/2021 | REPRODUCTION COSTS | 20.20 |
| 12/31/2021 | REPRODUCTION COSTS | 65.40 |
| 12/31/2021 | POSTAGE | 31.03 |
| 12/31/2021 | POSTAGE | 2.65 |
| 12/31/2021 | WESTLAW RESEARCH | 98.95 |
| 12/31/2021 | FEDERAL EXPRESS | 20.15 |
| 1/31/2022 | REPRODUCTION COSTS | 6.40 |
| 2/28/2022 | REPRODUCTION COSTS | 29.40 |
| 2/28/2022 | POSTAGE | 6.34 |
| 12/31/2021 | COURT RESEARCH   PACER | 44.30 |
| 4/30/2022 | REPRODUCTION COSTS | 96.20 |
| 4/30/2022 | POSTAGE | 90.38 |
| 3/31/2022 | WESTLAW RESEARCH | 757.26 |
| 3/31/2022 | COURT RESEARCH   PACER | 28.10 |
| 5/31/2022 | REPRODUCTION COSTS | 0.60 |
| 6/30/2022 | REPRODUCTION COSTS | 242.80 |
| 6/30/2022 | POSTAGE | 94.80 |
| 6/30/2022 | WESTLAW RESEARCH | 224.30 |
| 6/30/2022 | COURT RESEARCH   PACER | 14.20 |
| 7/31/2022 | WESTLAW RESEARCH | 61.43 |
| 8/31/2022 | WESTLAW RESEARCH | 398.87 |
| 9/23/2022 | FILING FEE | 188.00 |
| 9/30/2022 | POSTAGE | 142.56 |
| 9/30/2022 | REPRODUCTION COSTS | 890.80 |
| 9/30/2022 | WESTLAW RESEARCH | 16.04 |
| 10/18/2022 | FILING FEE | 11.00 |

# COSTS BREAKDOWN

10/6/2024

**Thomas Vincent Girardi**
**CASE #   9352**

**From Date**  1/6/2021
**To Date**  8/31/2024

| | | |
|---|---|---:|
| 10/31/2022 | REPRODUCTION COSTS | 88.40 |
| 9/23/2022 | FILING FEE | 188.00 |
| 12/30/2022 | POSTAGE | 122.61 |
| 12/31/2022 | REPRODUCTION COSTS | 267.40 |
| 1/6/2023 | FEDERAL EXPRESS | 22.61 |
| 1/31/2023 | POSTAGE | 10.89 |
| 1/31/2023 | REPRODUCTION COSTS | 18.00 |
| 2/28/2023 | POSTAGE | 8.88 |
| 2/28/2023 | REPRODUCTION COSTS | 52.80 |
| 1/31/2023 | MESSENGER SERVICE | 46.57 |
| 2/15/2023 | MESSENGER SERVICE | 300.00 |
| 2/1/2023 | WESTLAW RESEARCH | 1,923.00 |
| 12/31/2022 | COURT RESEARCH    PACER | 56.90 |
| 3/31/2023 | POSTAGE | 94.80 |
| 3/31/2023 | REPRODUCTION COSTS | 234.00 |
| 4/30/2023 | POSTAGE | 8.34 |
| 4/30/2023 | REPRODUCTION COSTS | 56.60 |
| 4/30/2023 | WESTLAW RESEARCH | 12.43 |
| 5/31/2023 | POSTAGE | 0.60 |
| 5/31/2023 | REPRODUCTION COSTS | 11.80 |
| 5/31/2023 | WESTLAW RESEARCH | 1,000.00 |
| 6/30/2023 | POSTAGE | 1.08 |
| 6/30/2023 | REPRODUCTION COSTS | 3.40 |
| 6/30/2023 | WESTLAW RESEARCH | 72.59 |
| 7/31/2023 | POSTAGE | 100.47 |
| 7/31/2023 | REPRODUCTION COSTS | 126.00 |
| 7/31/2023 | WESTLAW RESEARCH | 69.89 |
| 6/30/2023 | COURT RESEARCH    PACER | 40.90 |
| 8/31/2023 | POSTAGE | 13.44 |

# COSTS BREAKDOWN

10/6/2024

**Thomas Vincent Girardi**
**CASE #  9352**

**From Date** 1/6/2021
**To Date** 8/31/2024

| Date | Description | Amount |
|------|-------------|-------:|
| 8/31/2023 | REPRODUCTION COSTS | 50.00 |
| 8/31/2023 | FILING FEE | 451.48 |
| 5/31/2023 | FILING FEE | 73.57 |
| 9/30/2023 | POSTAGE | 2.07 |
| 9/30/2023 | REPRODUCTION COSTS | 7.40 |
| 3/31/2023 | COURT RESEARCH   PACER | 41.60 |
| 10/31/2023 | POSTAGE | 3.96 |
| 10/31/2023 | REPRODUCTION COSTS | 8.20 |
| 10/31/2023 | SUBPOENA SERVICE COSTS | 177.51 |
| 11/30/2023 | POSTAGE | 4.20 |
| 11/30/2023 | REPRODUCTION COSTS | 12.00 |
| 9/30/2023 | COURT RESEARCH   PACER | 32.70 |
| 1/12/2024 | FEDERAL EXPRESS | 51.50 |
| 1/4/2024 | COURT RESEARCH   PACER | 5.30 |
| 1/31/2024 | POSTAGE | 2.70 |
| 1/31/2024 | REPRODUCTION COSTS | 5.00 |
| 2/1/2024 | WESTLAW RESEARCH | 364.13 |
| 2/29/2024 | POSTAGE | 241.52 |
| 2/29/2024 | REPRODUCTION COSTS | 536.00 |
| 3/8/2024 | FEDERAL EXPRESS | 25.97 |
| 3/31/2024 | POSTAGE | 141.04 |
| 3/31/2024 | REPRODUCTION COSTS | 398.60 |
| 4/5/2024 | FEDERAL EXPRESS | 37.28 |
| 4/30/2024 | POSTAGE | 97.28 |
| 4/30/2024 | REPRODUCTION COSTS | 101.80 |
| 3/31/2024 | COURT RESEARCH   PACER | 20.30 |
| 5/31/2024 | POSTAGE | 5.31 |
| 5/31/2024 | REPRODUCTION COSTS | 9.60 |
| 5/31/2024 | CONFERENCE CALL CHARGES | 12.65 |

# COSTS BREAKDOWN

10/6/2024

**Thomas Vincent Girardi**
**CASE #   9352**

**From Date** 1/6/2021
**To Date** 8/31/2024

| | | |
|---|---|---|
| 5/31/2024 | WESTLAW RESEARCH | 341.56 |
| 6/30/2024 | REPRODUCTION COSTS | 377.60 |
| 6/30/2024 | POSTAGE | 100.08 |
| 7/31/2024 | POSTAGE | 1.94 |
| 7/31/2024 | REPRODUCTION COSTS | 6.80 |
| 6/30/2024 | COURT RESEARCH    PACER | 28.60 |
| 8/31/2024 | POSTAGE | 11.77 |
| 8/31/2024 | REPRODUCTION COSTS | 107.00 |

# COSTS SUMMARY

10/6/2024

**Thomas Vincent Girardi**
**FILEE #  9352**

**From Date**  1/6/2021
**To Date**  8/31/2024

| | |
|---|---:|
| CERTIFIED COPY | 22.00 |
| CONFERENCE CALL CHARGES | 161.21 |
| REPRODUCTION COSTS | ~~5,633.60~~ $2,816.80 |
| COURT RESEARCH | 215.35 |
| FEDERAL EXPRESS | 671.57 |
| FILING FEE | 2,284.75 |
| MESSENGER SERVICE | 346.57 |
| COURT RESEARCH    PACER | 429.80 |
| PARKING | 35.00 |
| POSTAGE | 1,998.54 |
| RECORDING OF PETITION FEES | 431.20 |
| SUBPOENA SERVICE COSTS | 177.51 |
| Title Policy & Recording Fee | 179.00 |
| REAL PROPERTY TITLE SEARCH | 173.00 |
| UCC SEARCH | 38.50 |
| UPS | 30.55 |
| WESTLAW RESEARCH | 6,885.29 |

**TOTAL COSTS**   ~~$19,713.44~~ $16,896.64

**EXHIBIT C**

**EXHIBIT C**

**Attorneys**

   TIMOTHY J. YOO (TJY).  Mr. Yoo specializes in commercial litigation and bankruptcy. Known throughout the region as a bankruptcy attorney who resolves difficult issues with creativity and efficiency, he consistently earns the highest rating in peer surveys, including being repeatedly listed as a "Super Lawyer."  Mr. Yoo received his undergraduate degree in business from University of Southern California with honors in 1987.  He then obtained his law degree from Loyola Law School with full merit scholarship in 1991.  Mr. Yoo completed a one-year clerkship with the Honorable Lisa Hill Fenning, United States Bankruptcy Judge for the Central District of California.  In March, 1998, he was appointed to the Panel of Chapter 7 Bankruptcy Trustees for the Central District of California.  Besides for serving as a Chapter 7 Trustee, Mr. Yoo also serves in numerous cases as a Chapter 11 Trustee, Bankruptcy Ombudsman, Liquidating Trustee and Chief Restructuring Officer.  Mr. Yoo's wide range of experience includes Taeil Media (represented  a multinational Korean corporation in one of the largest Orange County fraud  cases); Destination Films (acted as Chapter 7 trustee to liquidate a large  film library); Winston Tires (represented the Chapter 7 Trustee);  Millennium-Pacific Icon Group (acted as Chapter 11 Trustee of one of the  largest Korean American real estate developer); Daewoo Motors (defended  creditors in preference actions); Bodies in Motion (acted as the first  Consumer Privacy Ombudsman in the Central District of California to advise  the court on a sale of a chain of fitness facilities); Small World Toys  (represented the creditors' committee); Chorus Line Corporation and  California Fashions Industries (acted as a liquidating trustee for one of  the largest apparel companies in the country); IT Wheels (successfully  defended a Chapter 7 Trustee in a Chapter 15 proceeding); Aoki Pacific  Corporation (as Chapter 7 Trustee, completed public works projects); Dick  Cepek, Inc. (acted as Chapter 7 Trustee to liquidate a chain of off-road vehicle parts stores); and Phoenix MC, Inc. (acted as the Chief  Restructuring Officer for a hybrid automobile manufacturer).  Mr. Yoo has  lectured as a panelist in programs sponsored by Lorman Education Services,  Office of the United Trustee and the National Asian Pacific American Bar Association.  He also frequently writes for the Korea Times and California  Continuing Education of the Bar.

   BETH ANN R. YOUNG (BRY), born Santa Monica, California, June 30, 1964; admitted to bar December, 1989, California.  Admitted to the United States District Court, Central, Eastern, Northern and Southern Districts of California and the United States Court of Appeals for the Ninth Circuit.  Education: University of California at Los Angeles (B.A., 1986); Loyola Law School (J.D., 1989).   Member: American Bar Association, Century City Bar Association, Beverly Hills Bar Association, Financial Lawyers' Conference, and Los Angeles Bankruptcy Forum. Reported Decisions: San Paolo U.S. Holding Company v. 816 South Figueroa Company (1998) 62 Cal. App. 4th 1010, 1026; and Ziello v. First Federal Bank (1995) 36 Cal. App. 4th 321, 42 Cal. Rptr. 2d 251.  Presenter: "Domestic Partnerships in California: Important New Rules Affecting Creditors," October, 2004.

   PHILIP A. GASTEIER (PAG).  Mr. Gasteier's more than 30 years of practice has included a broad range of bankruptcy and insolvency representation, including Chapter 11 debtors, trustees in Chapter 7 and Chapter 11 cases, creditors, committees, buyers, landlords and parties to executory contracts, with particular emphasis on complex reorganizations and structuring transactions.  In his first decade of practice in Philadelphia, Mr. Gasteier successfully

represented landlords and purchasers of leasehold interests in large cases such as Food Fair and Lionel, and participated in preparation of materials for presentation to Congress in connection with hearings leading to the Shopping Center Amendments to the Bankruptcy Code in 1984. He counseled extensively in connection with insolvency and bankruptcy aspects of commercial leases for shopping centers and retail chains, and authored "Shopping Centers As Utilities Under the Bankruptcy Code," Shopping Center Legal Update, Summer, 1983. Mr. Gasteier also provided insolvency counseling in connection with bond and other securities transactions. Mr. Gasteier was involved in representation of creditor or equity committees in matters including Franklin Computer, Manson-Billard Industries and Monroe Well Service, Inc. Debtor representation included Motor Freight Express, a multi-state motor carrier, and Dublin Properties. Mr. Gasteier's practice in Los Angeles has included entertainment and other intellectual property matters, such as Fries Entertainment, Inc., Qintex Entertainment, Inc., and Hal Roach Studios, Inc. where he was primarily responsible for structuring and confirming chapter 11 plans, as well as representation of Carolco Pictures, Inc. and Paramount Studios. He has provided specialized insolvency counseling and litigation support in connection with numerous transactions, licenses and other entertainment contracts. Mr. Gasteier argued In re: Qintex Entertainment, Inc., 950 F.2d 1492 (9th Cir. 1991) to the Ninth Circuit U.S. Court of Appeals, a principal case establishing the executory contract analysis applicable to copyright licenses, and determining that participation rights constitute unsecured claims. Other debtor representation has included Currie Technologies Inc.; Wavien, Inc; Ocean Trails L.P.; Superior Fast Freight, Inc.; and B.U.M. International, Inc. Mr. Gasteier has been involved in creditor committee representation in cases such as House of Fabrics, California Pacific Funding, Ltd., Condor Systems, Inc. and Chase Technologies, Inc. Mr. Gasteier is a graduate of the Law School of the University of Pennsylvania (J.D. 1977) and the Ohio State University (B.A. 1974). He was admitted to the Pennsylvania Bar in 1977 and to the California Bar in 1987. He is also a member of the bar of the United States District Court, Central, Eastern and Northern Districts of California; the U.S. District Court, Eastern District Court of Pennsylvania, and the Ninth and Third Circuit Courts of Appeals. He is a member of the American Bankruptcy Institute, the American Bar Association, the State Bar of California, the Century City Bar Association, the Financial Lawyers Conference and the Los Angeles County Bar Association, where he served as a member of the Bankruptcy Sub-Committee of the Section on Commercial Law and Bankruptcy from (1990-1992). He has been active in civic affairs, and is a past President (2008-2009), Vice President (2006-2008) and Board Member (2004-2009) of the Greater Griffith Park Neighborhood Council, an official body of the City of Los Angeles.

CARMELA T. PAGAY (CTP) specializes in representation of debtors in reorganizations and liquidations, creditor committees, and Chapter 7 and Chapter 11 trustees, and bankruptcy litigation. Ms. Pagay received her Bachelor of Arts Degree in Political Science from the University of California, Los Angeles in 1994, and her Juris Doctor from Loyola Law School, Los Angeles in 1997, where she was Senior Production Editor of the Loyola of Los Angeles International and Comparative Law Journal. Ms. Pagay is admitted to practice before the United States District Court, Central, Eastern, Northern, and Southern Districts, the Ninth Circuit Court of Appeals, and the United States Supreme Court. She is currently a member of the Los Angeles County Bar Association, and the Women Lawyers Association of Los Angeles Foundation, and is also an editorial board member of the *Los Angeles Lawyer* magazine.

RICKY STEELMAN (RPS) is a senior litigator at Levene, Neale, Bender, Yoo & Brill L.L.P. Mr. Steelman's client-centered and resolution-driven practice focuses on complex

commercial disputes, including litigation connected to bankruptcy, restructuring and insolvency. His extensive business litigation experience includes successful representation of individuals, Fortune 500 companies, hospitals, and emergency physician groups in state and federal courts, private arbitrations, and more than 75 appeals in the various appellate districts of the California Courts of Appeal, as well as the United States Court of Appeals for the Ninth Circuit.

Not only an experienced appellate attorney and litigator, Mr. Steelman also has substantial bankruptcy experience in numerous bankruptcy matters and adversary proceedings. Specifically, he played a critical role in obtaining summary judgment (resulting in a published decision in favor of a Fortune 100 financial institution) where the bankruptcy court granted his plaintiff client's request for substantive consolidation. That judgment forced seven non-debtor entities and three non-debtor individuals involved in a multi-million dollar mortgage-relief fraud scheme into the primary debtor-entity's Chapter 7 bankruptcy and under the purview of the bankruptcy court. This resulted in better protections for vulnerable consumers and members of the community, as well as financial institutions and corporations.

In addition to his significant class action defense work in federal court, Mr. Steelman has appeared numerous times in California probate court. He first chaired a probate trial where he successfully challenged the executor's final accounting of a probate estate and the executor's request for extraordinary fees in connection with that estate. That probate decision after a multiple-day trial resulted in greater financial distributions to Mr. Steelman's client, as well as several other non-profit organizations across the country.

Mr. Steelman is very proud to be a two-time Cooke Scholar after being selected for the 2002 Jack Kent Cooke Foundation Undergraduate Scholarship and the 2006 Jack Kent Cooke Foundation Graduate Scholarship – a rare and coveted accomplishment in today's competitive world. He is also honored to have been named a Southern California Super Lawyers "Rising Star" each year since 2013.

Prior to joining the firm, Mr. Steelman worked more than 8.5 years at Bryan Cave Leighton Paisner LLP as a litigation, appellate, and class action associate. He also worked at Buchalter as special counsel, focusing on complex healthcare litigation relating to provider-payor disputes. Mr. Steelman graduated *magna cum laude* from Pepperdine University with a B.A. in Political Science and a Music Minor in 2003. He graduated *cum laude* from Pepperdine University School of Law in 2009. Mr. Steelman is licensed in all California state and federal courts and the U.S. Court of Appeals for the Ninth Circuit. He is a member of the California Society for Healthcare Attorneys, the American Health Lawyers Association, the Los Angeles County Bar Association and its Appellate Courts, Litigation, and Healthcare Law sections.

JOE ROTHBERG (JMR) joined LNBYG as a partner in 2021. Mr. Rothberg has broad experience across a variety of commercial litigation matters, including in state courts, federal courts, bankruptcy courts, and in private arbitrations. Mr. Rothberg has conducted litigation across a wide assortment of industries, including the textile and apparel industries, the aerospace industry, tech industry, the lending and banking industries, the vending and laundromat industries, the publishing industry, and in the commercial and residential real estate industries. In addition, Mr. Rothberg serves as outside general counsel for a number of small to medium-sized businesses in California and the New York City area.

Before joining the firm, Mr. Rothberg was an attorney at Brutzkus Gubner LLP for nine years. Prior to that, he served as a judicial extern to the Honorable Maureen A. Tighe, United States Bankruptcy Judge for the Central District of California. Mr. Rothberg obtained his J.D. in 2012 from the University of California, Los Angeles, where he served as the managing editor for the UCLA Journal of International Law and Foreign Affairs. He received a Bachelor of Arts in

2008 from the University of California, Berkeley with High Honors in history and a minor in music.

Mr. Rothberg has authored several legal analysis articles for Forbes online, regard- ing various commercial and intellectual property issues. Mr. Rothberg is licensed to practice in both California and New York. He is a member of the New York State Bar Association. Mr. Rothberg has been named a "Rising Star" by Southern California Super Lawyers each year since 2016, and has been named to the "Up and Coming 100" each year since 2019.

ZACHARY T. PAGE (ZTP) handles all aspects of complex commercial litigation, with a particular focus on both litigating intellectual property claims and helping clients to identify and protect their intellectual property rights. He regularly litigates disputes relating to trademark, copyright and patent infringement, rights of publicity, false advertising, misappropriation of trade secrets, breach of contract, regulatory compliance, internet domain name disputes, and unfair competition. Mr. Page has experience with all stages of the litigation process, from the initial stages of the case through trial and appeal. While attending UCLA School of Law, where he was a managing editor of the UCLA Entertainment Law Review, Mr. Page volunteered in the Legal Aid Foundation of Los Angeles' (LAFLA) Self Help Center at the Santa Monica Courthouse, where he assisted defendants in family law proceedings and unlawful detainer actions. His pro bono work also includes volunteering for UCLA's Landlord-Tenant Clinic.

JONATHAN D. GOTTLIEB (JDG) joined LNBYG as a Summer Intern in May 2020, and began working as an associate in September 2021. Prior to that, Mr. Gottlieb was a summer extern for Judge Scott C. Clarkson in the Central District of California – Bankruptcy Court located in Santa Ana, CA. In May 2021, Mr. Gottlieb obtained his J.D. from the University of California – Hastings College of the Law. There, Mr. Gottlieb served as a member of the Federalist Society. In 2018, Mr. Gottlieb obtained a B.A. from the University of Wisconsin – Madison where he majored in History, with an emphasis on Empire Building and United States Foreign Policy.

ROBERT M. CARRASCO (RMC) joined LNBYG as an associate attorney in May 2023. Before joining LNBYG, Mr. Carrasco was a judicial law clerk for the Hon. Martin R. Barash in the Central District of California- Bankruptcy Court. Prior to that, Mr. Carrasco served as a judicial law clerk for the Hon. Cecelia G. Morris in the Southern District of New York – Bankruptcy Court. Mr. Carrasco also externed and clerked for the Hon. Maureen Tighe in the Central District of California – Bankruptcy Court.    Mr. Carrasco obtained his J.D. from Southwestern Law School. There, Mr. Carrasco served as a lead articles editor for the *Southwestern Law Review*. Mr. Carrasco obtained his B.A from California State University, Long Beach.

## Paralegals

JASON KLASSI (JK) received his Bachelors of Arts degree from the University of California at Los Angeles graduating Magna Cum Laude in 1979.  He has over 20 years of paralegal experience within the State of California currently working at the law firm of Levene, Neale, Bender, Yoo & Brill L.L.P. since its inception in 1995.  Mr. Klassi maintains compliance for paralegal qualification under Business & Professions Code 6450(c)(3) and (d).  He also is an active member of the Los Angeles Paralegal Association.

4

JOHN A. BERWICK (JAB) received his bachelor's degree in Fine Arts and English from the University of Texas at Austin in 1973.  In 1981, Mr. Berwick joined the American College of Trial Lawyers, a nationwide association, wherein he worked for such luminaries as Supreme Court Justices Lewis F. Powell, John Paul Stevens and Sandra Day O'Connor, former Attorney General Griffin Bell, Cabinet Members, Senators, Members of Congress, United States Ambassadors, heads of state, and a significant array of top trial attorneys from across the country.  Mr. Berwick's 26 years of paralegal experience in bankruptcy began in 1989 when he joined the firm of Coskey, Coskey & Boxer, followed by Haight, Brown & Bonesteel in 2000.  In 2002, Mr. Berwick joined the firm of Levene, Neale, Bender, Yoo & Brill L.L.P.  Mr. Berwick maintains his paralegal qualification under Business & Professions Code 6450(c)(3) and (d).

LOURDES CRUZ (LC) is a bankruptcy paralegal/legal assistant who received her Associate of Arts degree in computer science from the Institute of Computer Technology College graduating with honors in 1996.  Ms. Cruz has been working with law firms specializing in bankruptcy for over 10 years.  From 1999 to 2003 she worked for Weinstein, Eisen & Weiss LLP.  From 2003 to 2005 she worked for Jeffer, Mangels, Butler & Marmaro LLP.  Since August 2005 she has been working with Levene, Neale, Bender, Yoo & Brill L.L.P.  Ms. Cruz continues her paralegal education by staying in compliance with MCLE requirements under Business and Professions Code 6450(c)(3) and (d).

STEPHANIE REICHERT (SR) is a bankruptcy paralegal/legal assistant who received her bachelor's degree in Communications from the University of Pennsylvania in 2007.  From 2008 through 2010 she worked for Togut, Segal & Segal, LLP, a bankruptcy firm in New York City.  Since October 2010 she has been working with Levene, Neale, Bender, Yoo & Brill L.L.P.

MEGAN WERTZ (MW) has over 10 years of paralegal experience within the State of California.  Ms. Wertz has been working with law firms specializing in bankruptcy and real estate for over 17 years.  From 1999 to 2007 she worked for Blanco Tackabery Combs & Matamoros P.A. in Winston-Salem, North Carolina.  From 2007 to 2015 she worked for Pachulski Stang Ziehl & Jones LLP.  Since September 2015 she has been working with the firm of Levene, Neale, Bender, Yoo & Brill L.L.P.  Ms. Wertz continues her paralegal education by staying in compliance with MCLE requirements under Business and Professions Code 6450(c)(3) and (d).

DAMON WOO (DAMON) is a bankruptcy paralegal/legal assistant who received his Legal Assistant Training from the Beverly Hills Bar Association.  Mr. Woo has been working for Levene, Neale, Bender, Yoo & Golubchik, L.L.P. since November 1999.  Mr. Woo continues his paralegal education by staying in compliance with MCLE requirements under Business and Professions Code 6450(c)(4) and (d).

REBECKA MERRITT (RM) received her Bachelor of Science Degree in Integrative Studies at Kennesaw State University. Ms. Merritt has been working with law firms for the past six years. She was employed by The Zagoria Law Firm, a Personal Injury firm in Atlanta, Georgia, as a legal assistant/paralegal from January 2018 until February 2022. Ms. Merritt was also employed as a legal secretary at Moray & Agnew Law Firm in Newcastle, Australia, in Property Law, from July 2022 until January 2023. In January 2023, she joined the firm of Levene, Neale, Bender, Yoo & Golubchik, L.L.P.  Ms. Merritt continues her paralegal education by maintaining MCLE compliance.

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is: 2818 La Cienega Avenue, Los Angeles, CA 90034

A true and correct copy of the foregoing document entitled **Application For Payment Of: Interim Fees And/Or Expenses (11 U.S.C. § 331)** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1.   TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On **October 8, 2024**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

- Timothy C Aires    tca@arlawyers.com, gperez@arlawyers.com
- Rafey Balabanian    rbalabanian@edelson.com, docket@edelson.com;5926930420@filings.docketbird.com
- Kate Benveniste    kate.benveniste@gtlaw.com, mowent@gtlaw.com,kate-benveniste-1498@ecf.pacerpro.com
- Shraddha Bharatia    notices@becket-lee.com
- Ori S Blumenfeld    oblumenfeld@lakklawyers.com, ncondren@lakklawyers.com;smcfadden@lakklawyers.com
- Evan C Borges    eborges@ggtriallaw.com, cwinsten@ggtriallaw.com
- William E Brueckner    wbrueckner@woodsoviatt.com
- Richard Dennis Buckley    rbuckley@safarianchoi.com
- Jacquelyn H Choi    jacquelyn.choi@rimonlaw.com, docketingsupport@rimonlaw.com
- Marie E Christiansen    mchristiansen@vedderprice.com, ecfladocket@vedderprice.com,marie-christiansen-4166@ecf.pacerpro.com
- Jennifer Witherell Crastz    jcrastz@hrhlaw.com
- Ashleigh A Danker    adanker731@gmail.com
- Clifford S Davidson    csdavidson@swlaw.com, jlanglois@swlaw.com;cliff-davidson-7586@ecf.pacerpro.com;pdxecf@swlaw.com
- Joseph C Delmotte    ecfcacb@aldridgepite.com, JCD@ecf.inforuptcy.com;jdelmotte@aldridgepite.com
- Lei Lei Wang Ekvall - DECEASED -    lekvall@swelawfirm.com, lgarrett@swelawfirm.com;gcruz@swelawfirm.com;jchung@swelawfirm.com
- Oscar Estrada    oestrada@ttc.lacounty.gov
- Timothy W Evanston    twevanston@duanemorris.com, gcruz@swelawfirm.com;lgarrett@swelawfirm.com;jchung@swelawfirm.com
- Jeremy Faith    Jeremy@MarguliesFaithlaw.com, Angela@MarguliesFaithLaw.com;Vicky@MarguliesFaithLaw.com;Amber@MarguliesFaithLaw.com
- James J Finsten    , jimfinsten@hotmail.com
- James J Finsten    jfinsten@lurie-zepeda.com, jimfinsten@hotmail.com
- Alan W Forsley    alan.forsley@flpllp.com, awf@fkllawfirm.com,awf@fl-lawyers.net,addy@flpllp.com,andrea@flpllp.com
- Larry W Gabriel    lgabrielaw@outlook.com, tinadow17@gmail.com
- Robert P Goe    kmurphy@goeforlaw.com, rgoe@goeforlaw.com;goeforecf@gmail.com;Goe.RobertP.R@notify.bestcase.com;ajohnston@goeforlaw.com
- Rosendo Gonzalez    rossgonzalez@gonzalezplc.com, rgonzalez@ecf.axosfs.com;jzavala@gonzalezplc.com;zig@gonzalezplc.com;gig@gonzalezplc.com
- Andrew Goodman    agoodman@andyglaw.com, Goodman.AndrewR102467@notify.bestcase.com

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*

**F 9013-3.1.PROOF.SERVICE**

| | |
|---|---|
| 1 | • Suzanne C Grandt    suzanne.grandt@calbar.ca.gov, jenny.batdorj@calbar.ca.gov;maria.ramiscal@calbar.ca.gov |
| 2 | • Stella A Havkin    stella@havkinandshrago.com, shavkinesq@gmail.com |
| 3 | • M. Jonathan Hayes    jhayes@rhmfirm.com, roksana@rhmfirm.com;matt@rhmfirm.com;rosario@rhmfirm.com;sloan@rhmfirm.com;priscilla@rhmfirm.com;rebeca@rhmfirm.com;david@rhmfirm.com;susie@rhmfirm.com;max@rhmfirm.com;russ@rhmfirm.com |
| 4 | • Marshall J Hogan    mhogan@swlaw.com, fcardenas@swlaw.com |
| 5 | • Bradford G Hughes    bhughes@Clarkhill.com, mdelosreyes@clarkhill.com<br>• Brandon J. Iskander    biskander@goeforlaw.com, kmurphy@goeforlaw.com |
| 6 | • Razmig Izakelian    razmigizakelian@quinnemanuel.com<br>• Michael S Kogan    mkogan@koganlawfirm.com |
| 7 | • Lewis R Landau    Lew@Landaunet.com<br>• Daniel A Lev    daniel.lev@gmlaw.com, cheryl.caldwell@gmlaw.com;dlev@ecf.courtdrive.com |
| 8 | • Marc A Lieberman    marc.lieberman@flpllp.com, addy@flpllp.com,andrea@flpllp.com<br>• Craig G Margulies    Craig@MarguliesFaithlaw.com, |
| 9 | Angela@MarguliesFaithLaw.com;Vicky@MarguliesFaithLaw.com;Amber@MarguliesFaithLaw.com |
| 10 | • Peter J Mastan    peter.mastan@dinsmore.com, SDCMLFiles@dinsmore.com;Katrice.ortiz@dinsmore.com |
| 11 | • Edith R. Matthai    ematthai@romalaw.com, lrobie@romalaw.com<br>• Daniel J McCarthy    dmccarthy@hillfarrer.com, spadilla@hillfarrer.com;dflowers@hfbllp.com |
| 12 | • Jack Meyer    jmeyer@mckoolsmith.com<br>• Elissa Miller    elissa.miller@gmlaw.com, emillersk@ecf.courtdrive.com;cheryl.caldwell@gmlaw.com |
| 13 | • Eric A Mitnick    MitnickLaw@gmail.com, mitnicklaw@gmail.com |
| 14 | • Scott Olson    scott.olson@bclplaw.com, scott-olson-2161@ecf.pacerpro.com,ecfsfdocket@vedderprice.com,nortega@vedderprice.com |
| 15 | • Carmela Pagay    ctp@lnbyg.com<br>• Zachary Page    zach.page@thompsonhine.com, ECFDocket@thompsonhine.com,LAX-ECF@thompsonhine.com |
| 16 | • Ambrish B Patel    apatelEI@americaninfosource.com |
| 17 | • Leonard Pena    lpena@penalaw.com, penasomaecf@gmail.com;penalr72746@notify.bestcase.com |
| 18 | • Michael J Quinn    mquinn@vedderprice.com, ecfladocket@vedderprice.com,michael-quinn-2870@ecf.pacerpro.com,adavis@vedderprice.com |
| 19 | • Matthew D. Resnik    matt@rhmfirm.com, roksana@rhmfirm.com;rosario@rhmfirm.com;sloan@rhmfirm.com;priscilla@rhmfirm.com;rebeca@rhmfirm.com;david@rhmfirm.com;susie@rhmfirm.com;max@rhmfirm.com;russ@rhmfirm.com; |
| 20 | nina@rhmfirm.com<br>• Ronald N Richards    ron@ronaldrichards.com, 7206828420@filings.docketbird.com |
| 21 | • Kevin Ronk    Kevin@portilloronk.com, jaclyn@cym.law,rolando@cym.law<br>• Jason M Rund (TR)    trustee@srlawyers.com, jrund@ecf.axosfs.com |
| 22 | • William F Savino    wsavino@woodsoviatt.com, lherald@woodsoviatt.com<br>• Daren M Schlecter    daren@schlecterlaw.com, assistant@schlecterlaw.com |
| 23 | • Amir Shakoorian    amir.shakoorian@hklaw.com<br>• Najah J Shariff    najah.shariff@usdoj.gov, caseview.ecf@usdoj.gov;usacac.tax@usdoj.gov |
| 24 | • Gary A Starre    gastarre@gmail.com, mmoonniiee@gmail.com<br>• Richard P Steelman    rps@lnbyg.com |
| 25 | • Annie Y Stoops    annie.stoops@afslaw.com, yvonne.li@afslaw.com;mia.ferguson@afslaw.com |
| 26 | • Philip E Strok    pstrok@swelawfirm.com, gcruz@swelawfirm.com;1garrett@swelawfirm.com;jchung@swelawfirm.com |
| 27 | • Terrence Swinson    terrenceswinson@gmail.com<br>• Boris Treyzon    btreyzon@actslaw.com, pjs@actslaw.com |
| 28 | • United States Trustee (LA)    ustpregion16.la.ecf@usdoj.gov |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012                                                                                    F 9013-3.1.PROOF.SERVICE

- Christopher K.S. Wong    christopher.wong@afslaw.com, yvonne.li@afslaw.com;mia.ferguson@afslaw.com
- Timothy J Yoo    tjy@lnbyb.com

**2.  SERVED BY UNITED STATES MAIL**: On **October 8, 2024**, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge <u>will be completed</u> no later than 24 hours after the document is filed.

Honorable Barry Russell
United States Bankruptcy Court
255 E. Temple Street, Suite 1660 / Courtroom 1668
Los Angeles, CA 90012

Thomas Vincent Girardi
1126 Wilshire Boulevard
Los Angeles, CA 90017

Thomas Vincent Girardi
Belmont Village Senior Living
455 East Angeleno Avenue
Burbank, CA 91501

Thomas Vincent Girardi
100 N. Los Altos Drive
Pasadena, CA 91105

☐ *Service information continued on attached page*

**3.   SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on **October 8, 2024**, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge <u>will be completed</u> no later than 24 hours after the document is filed.

None.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

| October 8, 2024 | Rebecka Merritt | */s/ Rebecka Merritt* |
|---|---|---|
| *Date* | *Type Name* | *Signature* |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                                                       **F 9013-3.1.PROOF.SERVICE**